# Notice Recipients

District/Off: 0311−1        User: admin        Date Created: 2/14/2025
Case: 25−10232−KBO        Form ID: 309C        Total: 2952

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 19630151 | 1−800−Flowers.com |
| 19630149 | 101 Diner |
| 19630150 | 11−ONTARIO |
| 19630153 | 2Beans |
| 19630156 | 4 Pines Brewing Company |
| 19630157 | 437PepsiVen |
| 19630158 | 44 SW Ristorante Bar |
| 19630159 | 5 Diamond |
| 19630162 | 7−Eleven |
| 19630160 | 710 Beach Club |
| 19630163 | A − CIBO C3 Newark NJ |
| 19630169 | AA Beekeeper |
| 19630170 | AAA − Able Inc. |
| 19630176 | ABB Power Electronics, Inc. |
| 19630177 | ABBOTT BUCHANAN PTY LTD ATF PALM SPRINGS SUPER FUN |
| 19630207 | ADTOMOTIVE PAYPAL |
| 19630240 | ALH Group |
| 19630257 | ALS Laboratory Group |
| 19630258 | ALS Metallurgy |
| 19630281 | AMT Machining, Inc. |
| 19630327 | ASAP Plumbing Services |
| 19630342 | ATR Management Inc |
| 19630352 | AVIS |
| 19630353 | AVIS Rent−A−Car |
| 19630357 | AXS Insurance Inc. |
| 19630171 | Aaron Carr |
| 19630172 | Aaron D Maurer Retirement |
| 19630173 | Aaron Douglas Maurer and Laura Michelle Maurer, JT |
| 19630174 | Aaron Kamenash |
| 19630175 | Aaron Kamenash |
| 19630180 | Able Machinery Movers |
| 19630184 | Accident Fund Insurance Company of Amer |
| 19630188 | Ace Hotel New Orleans |
| 19630190 | Across International LLC |
| 19630192 | Actalent Inc. |
| 19630198 | Adam M. Saltzman |
| 19630199 | Adam Saltzman |
| 19630202 | Adobe |
| 19630208 | Advanced Industrial Solutions |
| 19630217 | Agent Fee |
| 19630219 | Aggregates Equipment, Inc. |
| 19630220 | Aida L Gonazalez |
| 19630221 | Aileen J. Anderson |
| 19630224 | Air Canada |
| 19630231 | Alaska Air |
| 19630232 | Albertsons |
| 19630234 | Alex Gross |
| 19630238 | Alex's Brown Bag |
| 19630237 | Alexis Almendarez−Acedo |
| 19630239 | Alfa Aesar |
| 19630241 | Alibaba.com |
| 19630242 | Alice's Italian Gormet |
| 19630243 | Alice's Italian Gourmet Encinitas |
| 19630253 | Allianz Global Assistance |
| 19630261 | Alvaro Amaya |
| 19630267 | American Airlines |
| 19630272 | American Institute of Balance |
| 19630276 | American Social |
| 19630279 | Ameristar Hotel |
| 19630283 | Amy & Scott Sandquist |
| 19630285 | Anchor Riverwalk |
| 19630287 | Anderson Tech Solutions |
| 19630288 | Andrew Baker |
| 19630289 | Andrew Ferreira |
| 19630290 | Andrew Litt |
| 19630297 | Anthony Bradzil |
| 19630298 | Anthony Brazdil |
| 19630302 | Aon Consulting Inc. |
| 19630304 | Apex Retirement Plan |

| | |
|---|---|
| 19630305 | Apex Retirement Trust |
| 19630307 | Apple |
| 19630308 | Applebee's |
| 19630311 | Aramark Goldman Sachs |
| 19630316 | Arena Management Co LLC |
| 19630319 | Argonaut Insurance Company |
| 19630322 | Armando's Mexican Food |
| 19630324 | Armstrong |
| 19630325 | Arrow Inspection and Testing |
| 19630326 | Arty Manly Pty Ltd |
| 19630330 | Ashley Andreoli |
| 19630331 | Ashley Hutchison |
| 19630332 | Asset Velocity, LLC |
| 19630337 | Athens Market Caf |
| 19630338 | AtkinsRealis USA, Inc. |
| 19630339 | Atlas |
| 19630344 | Austin Homebrew |
| 19630345 | Australian Wine Centre |
| 19630347 | Ava |
| 19630348 | Avalara |
| 19630349 | Avanti Workspace |
| 19630359 | Aztec Technology Corporation |
| 19630379 | BECCO NYC |
| 19630406 | BHT Tampa |
| 19630418 | BLM Mining Claim |
| 19630428 | BNY (The Bank of New York Mellon) |
| 19630429 | BNY Gen Corp AC |
| 19630364 | Badger Meter |
| 19630365 | Baker Botts LLP |
| 19630367 | Bank of America |
| 19630369 | Bar Luca |
| 19630376 | Bearcom |
| 19630377 | Beaudevin |
| 19630378 | Becco New York |
| 19630381 | Beco at Newport |
| 19630382 | Bed Bath & Beyond |
| 19630386 | Ben Shane |
| 19630387 | Bench Space Coworks LLC |
| 19630390 | Benihana |
| 19630391 | Benihana Carlsbad |
| 19630393 | Bentgate Mountaineering |
| 19630394 | Berger Singerman LLP |
| 19630395 | Berkely Select |
| 19630396 | Berkshire Hathaway Homestate Companies |
| 19630397 | Bernini |
| 19630398 | Bert's Newport |
| 19630399 | Best Buy |
| 19630403 | Better Buzz |
| 19630405 | Bharat B. Marolia |
| 19630407 | Bier Garden |
| 19630408 | Bier Garden Encinitas |
| 19630410 | BigWorldMaps ETSY |
| 19630411 | Bill VanHerwarde |
| 19630415 | Birdseye Kitchen |
| 19630417 | Blackwells |
| 19630426 | Bluewater Grill |
| 19630430 | Boa Cafe One |
| 19630431 | Board & Brew Bressi Ranch |
| 19630432 | Boathouse Palm Beach |
| 19630437 | Booksellers |
| 19630438 | Boomi LP |
| 19630439 | Boot World Store |
| 19630441 | Boxwood Coffee |
| 19630443 | Brady Black |
| 19630444 | Brady L. Black |
| 19630446 | BrandSafway Services LLC |
| 19630447 | Bread and Cheese Eatery |
| 19630450 | Brian Cummings Trust |
| 19630451 | Brian J Cummings Decendants Trust |
| 19630222 | Brian J. Cummings |
| 19630452 | Brick House Tavern + Tap |
| 19630454 | Brighthouse |
| 19630455 | Brighthouse Life Insurance Company |
| 19630456 | British Airlines |
| 19630459 | Broadway Diner |
| 19630460 | Brokema Family Trust |
| 19630461 | Brokema Trust |
| 19630464 | Broughton Capital Group |

| | |
|---|---|
| 19630467 | Buca Di Beppo |
| 19630469 | Build.com |
| 19630470 | Bulla Gastrobar |
| 19630471 | Burger King |
| 19630475 | Business−in−a−box |
| 19630476 | Butcher Robinson & Staples International Limited |
| 19630480 | C&L Global Inc. |
| 19630482 | C1 − Abruzzo Newark NJ |
| 19630483 | C1 − CIBO Express |
| 19630484 | C1 − Melange Bakery CA |
| 19630485 | C1 − OENO Wine Bar |
| 19630486 | C1 − Vesper Tavern |
| 19630487 | C1 − Wanderlust Burger |
| 19630488 | C2 − CIBO Express |
| 19630489 | C2 − Happy Clam Newark NJ |
| 19630490 | C2 Vanguard Market |
| 19630491 | C2M Securities LLC |
| 19630492 | C3 − Food Hall EMV |
| 19630493 | CA EDD |
| 19630494 | CA Franchise Tax Board |
| 19630511 | CAPRO INDUSTRIES |
| 19630537 | CEH Investments L.P. |
| 19630538 | CEH Investments LP |
| 19630545 | CESDOM Construction, INC. |
| 19630592 | CIG Capital LLC |
| 19630630 | CMFA |
| 19630631 | CNA |
| 19630632 | CNT |
| 19630633 | CNT Team |
| 19630692 | COX Communications |
| 19630700 | CRE−CW1 Holdings |
| 19630708 | CRP III Watkins AZ, LLC |
| 19630712 | CT Corporation |
| 19630713 | CTE Inc. |
| 19630715 | CURRENT BALANCE |
| 19630725 | CVS Pharmacy |
| 19630727 | CW Partners Carlsbad Manager, LLC |
| 19630728 | CW Partners Carlsbad, LLC |
| 19630729 | CWP Note, LLC |
| 19630495 | Ca Secretary of State |
| 19630499 | Cafe Seven |
| 19630501 | California Debt Limit Allocation Committee |
| 19630502 | California Municipal Finance Authority |
| 19630504 | Campfire |
| 19630505 | Camston Wrather Plants Co., LLC (f/k/a Camston Wra |
| 19630506 | Cantina Grill |
| 19630507 | Capers Caf |
| 19630508 | Capital City Consulting (CCC) |
| 19630510 | Capital2Market Consulting, LLC |
| 19630516 | Caribou Coffee |
| 19630517 | Carl M. Duncan Trust |
| 19630520 | Carl's Jr |
| 19630518 | Carlos Guzman |
| 19630519 | Carlos Vargas |
| 19630521 | Carlsbad Chamber of Commerce |
| 19630522 | Carmine's Restaurant |
| 19630523 | Carne |
| 19630524 | Carne Chop House |
| 19630525 | Carol Dudick−Nicholas |
| 19630527 | Carta |
| 19630529 | Casa De Bandini |
| 19630530 | Casella Family Trust |
| 19630531 | Cash Customer |
| 19630532 | Cat Coras Kitchen |
| 19630533 | Catalina Securities LLC |
| 19630541 | Centro |
| 19630542 | Centro Cantina |
| 19630544 | CesarGraphic |
| 19630560 | Charlotte M. Cummings |
| 19630561 | Chart House |
| 19630562 | Chase |
| 19630563 | Chase 6652 − NEW Payroll |
| 19630565 | Chase Law & Associates, P.A |
| 19630566 | Chatham Towne Tavern |
| 19630568 | Checks Unlimited |
| 19630569 | Chemtech Scientific Inc. |
| 19630570 | Cherry Bar |
| 19630571 | Chevron |

| | |
|---|---|
| 19630572 | Chick–Fil–A |
| 19630574 | Chili's |
| 19630575 | Chipotle |
| 19630579 | Chris Family Restaurant |
| 19630582 | Chriscola's Liquor |
| 19630583 | Christian Kloppenburg |
| 19630585 | Christopher C Shirm |
| 19630586 | Christopher G. Wray and Judy L. Wray, as trustees |
| 19630587 | Christopher Nguyen |
| 19630591 | Chula Vista Electric Co. |
| 19630593 | Cigna |
| 19630598 | Cipriani Dolci |
| 19630601 | Circle K |
| 19630602 | Citrin Cooperman |
| 19630605 | City of Carlsbad |
| 19630606 | City of Carlsbad |
| 19630612 | City of Summit |
| 19630615 | Ciuffitelli Trust |
| 19630622 | Clean Energy Counsel |
| 19630626 | Clementia RE Holding Ltd |
| 19630627 | ClementiaRe Holdings LLC |
| 19630638 | Collin Tidwell |
| 19630641 | Columbia |
| 19630643 | Comcar |
| 19630646 | Comfort Inn & Suites New York |
| 19630647 | Comfort Inn & Suites Portland |
| 19630649 | Commlink |
| 19630654 | Comoso (MFCP) |
| 19630659 | Computer Fusion |
| 19630660 | Computer N Computer |
| 19630661 | Computer Network Team |
| 19630665 | Connie J. Pinckard |
| 19630666 | Continental Casualty Company |
| 19630667 | Contractbook Inc. |
| 19630669 | Control Technology Inc. |
| 19630672 | Convex Insurance London |
| 19630673 | Conveyor & Storage Solutions, Inc |
| 19630674 | Conveyors Inc |
| 19630675 | Cooksmill Netsystems |
| 19630679 | Corner Store |
| 19630680 | Corovan Corporation |
| 19630683 | Costco |
| 19630684 | County of San Diego |
| 19630687 | Courtyard |
| 19630690 | Cox |
| 19630693 | Coyote Bar & Grill |
| 19630694 | Coyote Bar & Grill Carlsbad |
| 19630695 | Crack LLC |
| 19630698 | Craters and Freighters |
| 19630699 | Creative Safety Supply |
| 19630704 | CrossCountry Consulting |
| 19630705 | Crowell Moring |
| 19630706 | Crown Ace Hardware |
| 19630717 | Curtis Ott Trust |
| 19630718 | Curtis R. Ott |
| 19630721 | Custom Ink |
| 19630724 | Customer Dropoff – No Charge/No Pay |
| 19630734 | D.A. Whiteacre |
| 19630749 | DATTA RAY 2015 LIVING TRUST UA |
| 19630763 | DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| 19630769 | DELETE ME |
| 19630816 | DK Yu & L Sadeli–Yu, UA 08–22–2000 Yu Living Trust |
| 19630819 | DMI Dell |
| 19630821 | DNC GE West |
| 19630850 | DP Cheesesteaks Salt Lake City |
| 19630851 | DP Media Group |
| 19630740 | Danny Kwok |
| 19630741 | Daphnes |
| 19630742 | Darrell Stoecklin |
| 19630746 | Data Security Inc. |
| 19630747 | Datasite LLC |
| 19630750 | Datta Ray Trust |
| 19630751 | David & Terry Braunstein |
| 19630752 | David & Terry Braunstein 2014 Trust, David & Terry |
| 19630753 | David A Cummings Decendants Trust |
| 19630754 | David Goodwin |
| 19630757 | David Wilcox |
| 19630758 | David Woo |

| | |
|---|---|
| 19630766 | Del Taco |
| 19630767 | Delaware Corp & Tax |
| 19630768 | Delaware Division of Corporation |
| 19630770 | Dell Technologies |
| 19630771 | Delta Air |
| 19630776 | Denios, Inc |
| 19630779 | Denver Airport Enterprise |
| 19630789 | Department of Workforce Development (Wisconsin) |
| 19630790 | Deposit ID Number 346320 |
| 19630793 | DesignKago |
| 19630795 | Destination Logistics, LLC |
| 19630808 | Dioxide Pacific Pty Ltd |
| 19630809 | Dirk Wray |
| 19630810 | Discount Mugs |
| 19630811 | DiscountSafetyGear |
| 19630813 | Dixieline |
| 19630814 | Dixieline Lumber |
| 19630824 | DocuSign |
| 19630826 | Doheny's Pallets |
| 19630827 | Domain Listing |
| 19630829 | Domino's |
| 19630828 | Dominos |
| 19630830 | Don Chase |
| 19630832 | Donald B Mitchell |
| 19630833 | Donald B. Mitchell, TTEE |
| 19630834 | Donald J Atkinson |
| 19630835 | Donald T Chase Jr. |
| 19630838 | Donovans Steak and Chop |
| 19630839 | Doordash |
| 19630840 | Doormet |
| 19630841 | Doppel Decker |
| 19630843 | DoubleTree by Hilton |
| 19630844 | Doug Mauer |
| 19630845 | Doug Maurer |
| 19630846 | Doug Paulin |
| 19630847 | Doug Raaberg |
| 19630848 | Douglas Paulin |
| 19630853 | Draft Republic |
| 19630856 | Drew Pearson's Sports |
| 19630857 | Dropbox |
| 19630859 | Duane Reade |
| 19630861 | Duc Nguyen |
| 19630862 | Duck Donuts |
| 19630863 | Ducky's |
| 19630864 | Duke's |
| 19630865 | Dunkin Donuts |
| 19630866 | Dustin Caldwell |
| 19630869 | Dylan Zimmerman |
| 19630877 | E&S Grounding Solution Inc. |
| 19630893 | EDD |
| 19630902 | EHS Analytical Solutions, Inc. |
| 19630920 | EMP Steel Solutions |
| 19630923 | ENGRANE VERDE |
| 19630936 | EQFINANCE A PROGRAM OF DE LAGE LANDEN FINANCIAL SE |
| 19630951 | EToll AVIS |
| 19630963 | EWR C1 Hold Rooms |
| 19630964 | EWR C2 Hold Room |
| 19630975 | EY |
| 19630976 | EZ Cater Which |
| 19630885 | EastGroup Properties, L.P. |
| 19630889 | Eco–Engineers |
| 19630894 | Eddie V's |
| 19630895 | Eddie V's La Jolla |
| 19630898 | Edward Hales |
| 19630899 | Edward Matthews |
| 19630903 | El Adobe De Capistrano |
| 19630907 | Electronic Balancing Company Inc. |
| 19630909 | Elemental Scientific, Inc. |
| 19630911 | Eli Flores Landscape Inc. |
| 19630913 | Elidio Flores Sole Prop |
| 19630916 | Embassy Suites Downtown |
| 19630919 | Emottec llc |
| 19630924 | Enn |
| 19630927 | Enterprise Truck and Car Rental |
| 19630932 | Epic Solutions |
| 19630933 | Epicurean Food and Beverage |
| 19630934 | Epicurean Hotel |
| 19630939 | Equipment Depot California Inc |

| 19630940 | Equity Trust Co. |
| 19630941 | Eric Yan |
| 19630945 | Ernst & Young LLP |
| 19630947 | Esquire Grille |
| 19630948 | Essa North America |
| 19630953 | Eureka! Claremont |
| 19630955 | Europa Caf |
| 19630958 | Everlast |
| 19630960 | Evolution Metals LLC |
| 19630974 | Exxon Mobil |
| 19630986 | FAUSKE & ASSOCIATES, A DIVISION OF STONE & WEBSTER |
| 19630988 | FBI – San Diego |
| 19630997 | FINANCIAL AGENT SERVICES |
| 19631032 | FMT Consultants |
| 19630981 | Fairfield Inn |
| 19630982 | Faithful Gould Inc. |
| 19630983 | Family Dollar |
| 19630990 | Fedex |
| 19630993 | Fernando Alvarado |
| 19630994 | Figtree Engineering Pty Ltd |
| 19630996 | Filibertos Mexican Food |
| 19630998 | Fiorino Ristorante |
| 19631000 | Fireside Kitchen |
| 19631002 | Fisher Scientific Co. LLC |
| 19631006 | Flamex, Inc |
| 19631008 | FlexMation |
| 19631017 | Florida Department of State |
| 19631028 | Florida Unemployment |
| 19631031 | Floyd Higgins |
| 19631033 | Fogo de Chao New York |
| 19631034 | Food Court |
| 19631035 | Foot Locker |
| 19631039 | Forno Magico |
| 19631040 | Four Points |
| 19631041 | Four Seasons Carlsbad |
| 19631044 | Frank Casella |
| 19631045 | Frank Casella III |
| 19631046 | Frank Moon |
| 19631049 | Fred Dinser |
| 19631050 | Fred Tuttle |
| 19631051 | Fred V. Fowler Company LLC |
| 19631062 | Frost Hardware Lumber Co |
| 19631064 | Fry's Electronics |
| 19631063 | Frye's Electronics |
| 19631098 | GHD Services Inc. |
| 19631100 | GIE Media Inc |
| 19631111 | GM Cabs |
| 19631070 | Galaxy Jumps |
| 19631072 | Gallagher Fiduciary Advisors LLC |
| 19631073 | Gallagher Fiduciary Advisors, LLC |
| 19631076 | Garage Appeal |
| 19631077 | Garden State Diner |
| 19631078 | Garmin Services Inc |
| 19631079 | Gas N Roll |
| 19631080 | Gaspar's Grotto |
| 19631089 | Genesis Underwriters Ltd |
| 19631090 | Genesis Underwriters Ltd. |
| 19631092 | George's at the Cove |
| 19631093 | Georgia Department of Labor |
| 19631094 | Georgia Department of Revenue |
| 19631095 | Geosyntec |
| 19631096 | Geosyntec Consultants Inc. |
| 19631097 | Gerson Lehrman Group Inc. |
| 19631101 | Gifts ETC – PCI Office |
| 19631103 | Gladiator |
| 19631109 | Global Industrial Equipment |
| 19631110 | GlobalTranz |
| 19631113 | Go Grow, LLC |
| 19631114 | GoDaddy.com |
| 19631117 | Google |
| 19631119 | Gordon |
| 19631120 | Governor Newsoms Ballot Measure Committee |
| 19631123 | Graze |
| 19631124 | Great Scott Fabrication |
| 19631126 | Green Cognition |
| 19631132 | Greenbriar Holdings Dallas, Ltd. |
| 19631137 | Gregory N Cummings Decendants Trust |
| 19631140 | Grub Hub |

| | |
|---|---|
| 19631155 | Gusto |
| 19631212 | HONG KONG JIAHE TELECOM |
| 19631222 | HSBC Global Asset Management |
| 19631223 | HSBC High Yield Fund Holdings S.A.R.L |
| 19631235 | HVH INDUSTRIAL SOLUTIONS LLC |
| 19631157 | Habaneros Mexican Grill |
| 19631158 | Haley Quinn Evans |
| 19631161 | Hamann Property Management Inc. |
| 19631162 | Hamilton Company |
| 19631163 | Hanna Plumbing and Supply |
| 19631165 | Harbor Freight Tools |
| 19631166 | Hard Rock |
| 19631168 | Hat Tavern |
| 19631169 | Hat Tavern Summit |
| 19631171 | Hattrick's |
| 19631172 | Hawk Ridge Systems |
| 19631173 | Hazen Research Inc |
| 19631174 | Hazen Research Inc. |
| 19631182 | Hennessey's Tavern |
| 19631183 | Henry's PDX Portland |
| 19631186 | Hess Roffing |
| 19631189 | Hidee Gold Mine |
| 19631205 | Hobby Lobby |
| 19631209 | Home Depot |
| 19631213 | Hooper Land Company |
| 19631214 | Hosecraft USA |
| 19631216 | Hot Dog Express T2 |
| 19631217 | Hotel Vin |
| 19631218 | Houge Reed Trust |
| 19631219 | Houge Revocable Family Trust UA 11/08/2006, Gregor |
| 19631220 | Houston CNBC Smart |
| 19631221 | Houzz Inc |
| 19631226 | Hudson Insurance Company |
| 19631227 | Hudson News |
| 19631228 | Hudson Tech |
| 19631229 | Hudson/Tech |
| 19631230 | Hugo's Manly |
| 19631231 | Hulce Associates LLC |
| 19631233 | Humphrey's Hydraulics Inc |
| 19631234 | Hurricane Relief – No Charge/No Pay |
| 19631236 | Hyatt Regency New Orleans |
| 19631238 | Hyperion Resources |
| 19631241 | I Love LA |
| 19631242 | I.T Consulting St Petersburg LLC |
| 19631250 | IHI Power Services Corp. |
| 19631251 | IKEA |
| 19631288 | IRA Services Trust Company CFBO Donald Mitchell IR |
| 19631246 | Igneo |
| 19631252 | Ilan Ferder Stables |
| 19631253 | Illinois Dept of Employment Security |
| 19631256 | In N Out Burger |
| 19631257 | In Process |
| 19631258 | Indeed |
| 19631259 | Index Computer Remarketing Inc |
| 19631262 | Industrial Air Filtration Inc |
| 19631270 | Inorganic Ventures Inc |
| 19631706 | Inspira Financial Financial Trust, LLC |
| 19631272 | Inspira Financial Trust, LLC |
| 19631273 | Institute of Scrap Recycling Industries |
| 19631282 | Internal Revenue Service |
| 19631284 | Intuit QuickBooks |
| 19631292 | Islands Restaurant |
| 19631300 | Ivanhoe Hotel |
| 19631301 | Ivannie Rosario |
| 19631302 | J J Keller & Associates |
| 19631327 | JAMS INC |
| 19631363 | JMG Security |
| 19631364 | JMG Security Systems Inc |
| 19631389 | JP LOGISTICS, INC. |
| 19631400 | JVI Vibratory Equipment Inc. |
| 19631401 | JVInternational Ebay |
| 19631313 | Jack Box – T2E San Diego |
| 19631315 | Jack Lewis Deveny TTEE |
| 19631314 | Jack in the Box |
| 19631316 | Jackson Lewis P.C. |
| 19631321 | Jake Grill |
| 19631323 | James D Weiss |
| 19631324 | James D. Weiss |

| | |
|---|---|
| 19631325 | James Joyce Irish Pub |
| 19631326 | James Prusko |
| 19631328 | Jason Abbott |
| 19631331 | Jason Jorgensen |
| 19631332 | Jason Price |
| 19631333 | Java Moon Express |
| 19631342 | Jeffrey Berl Reid & Maureen Realameda |
| 19631345 | Jeromes |
| 19631348 | Jersey Mike's |
| 19631347 | Jersey Mikes |
| 19631349 | Jesse R Mitchell |
| 19631350 | Jesse Reed Mitchell |
| 19631351 | Jesse Sun |
| 19631352 | Jessie Campbell |
| 19631353 | Jesus Garcia |
| 19631355 | Jet Blue Gate Retail |
| 19631357 | Jetblue |
| 19631358 | Jim LaChance |
| 19631359 | Jimmy Nevarez |
| 19631360 | Jimmy's Caf |
| 19631361 | Jimmy's Verge Cruzan Food |
| 19631366 | Jocelynn Wheeler |
| 19631369 | John D Mlynarczyk Living Trust U/T/A 12/20/06 |
| 19631370 | John Lee |
| 19631372 | John Rygh IRA |
| 19631373 | John Stangl |
| 19631374 | John T. Tait |
| 19631377 | Johnston & Murphy |
| 19631380 | Jordan Hullman |
| 19631381 | Jordan Zack |
| 19631382 | Jorge Gil |
| 19631383 | Jose Vargas |
| 19631386 | Jose's Taco Shop |
| 19631387 | Joy Strawbridge Bene |
| 19631391 | Jshayahu Zahavi Mercedes |
| 19631390 | Jshayahu Zahavi and Mercedes Herrera Zahavi |
| 19631392 | Jshayahu Zahavi, Ilan Ferder |
| 19631395 | Julia Moewe |
| 19631396 | Julian Romo |
| 19631397 | Julie A. Monro |
| 19631398 | Julie M Bene |
| 19631420 | KBKG Inc. |
| 19631432 | KG Family Holdings LLC |
| 19631441 | KLM Bioscientific |
| 19631446 | KPMG |
| 19631406 | Kaiser Independent Insurance Advisory |
| 19631407 | Kara Flew |
| 19631408 | Kara Flew |
| 19631409 | Karen Milner |
| 19631411 | Karl Strauss Brewing Co |
| 19631413 | Kason Corporation |
| 19631414 | Kass Shuler Law |
| 19631415 | Kate Cox |
| 19631416 | Katherine A. Cox |
| 19631417 | Katherine Cox |
| 19631418 | Kazoo & Company Toy Store |
| 19631423 | Keith A. Fink and Associates |
| 19631424 | Keith Kleit |
| 19631425 | Kellie Ratzlaff CPA |
| 19631426 | Ken West Photography LLC |
| 19631427 | Kennametal Stellite L.P. |
| 19631428 | Kenny & Zuke Deli |
| 19631433 | Kick Back Jacks |
| 19631434 | Kim Gray |
| 19631440 | Klein / Johnson Group LLC |
| 19631444 | Kossen–Lively Trust |
| 19631445 | Kourtney Weaver |
| 19631447 | Kristen G Gunsch |
| 19631448 | Kroll Restructuring Administration LLC |
| 19631454 | Kyle Meshey |
| 19631455 | Kyle Wray |
| 19631457 | L1 – CIBO Express Baggage |
| 19631479 | LAWRENCE CIUFFITELLI |
| 19631536 | LOCK EXPERTS, LLC |
| 19631553 | LZC |
| 19631458 | La Especial Norte |
| 19631461 | Lachtman Cohen & Belowich Attorneys at Law |
| 19631471 | Land Rover |

| | |
|---|---|
| 19631477 | Latham & Watkins LLP |
| 19631478 | Lauren Woolsey |
| 19631483 | Le Papagayo |
| 19631485 | Leanns Caf |
| 19631486 | Lease Direct |
| 19631487 | Leasing Services/First–Citizens Bank |
| 19631488 | Lee Ciuffitelli 2021 Gift Trust |
| 19631493 | Legacy CWP |
| 19631494 | Legacy CWP, Philantra IV, VIHLI |
| 19631496 | LegalZoom.com |
| 19631495 | Legalzoom |
| 19631497 | Legend, Inc. |
| 19631498 | Legoland |
| 19631501 | Leucadia Pizza |
| 19631502 | Leucadian |
| 19631503 | Lewis Asset Management |
| 19631504 | Lewis Asset Management Corp. |
| 19631505 | Lewis Opportunity Fund |
| 19631506 | Lewis Opportunity Fund LP |
| 19631507 | Lexington Brass |
| 19631508 | Lexington Specialty Insurance Agency, Inc |
| 19631510 | Liberty Property Limited Partnership |
| 19631516 | Lillian Ann Bogovich |
| 19631517 | Lillian Bogovich IRA |
| 19631522 | Lindsay A. Curcio |
| 19631527 | Linx Restaurant & Bar |
| 19631529 | Lisa Ciuffitelli Hughes 2021 Gift Trust |
| 19631530 | Lisa Hughes |
| 19631532 | Lisa Spradley |
| 19631533 | Little Alley Steak |
| 19631535 | Lloyd's of London |
| 19631539 | Londons West End |
| 19631540 | Lookout |
| 19631543 | Lowe's |
| 19631541 | Lowers & Associates |
| 19631545 | Lucas & Magazine |
| 19631546 | Lucid Software |
| 19631547 | Luis Figueroa |
| 19631548 | Luis Pomales |
| 19631549 | Luke Armitage |
| 19631550 | Luke Wray |
| 19631551 | Luna Grill |
| 19631554 | M. Lipsitz |
| 19631560 | MACQUARIE ENERGY NORTH AMERICA TRADING INC. |
| 19631562 | MACQUARIE INVESTMENTS US INC. |
| 19631581 | MARK CUMMINGS–HILL |
| 19631614 | MARVIN A AND NORMA A RYGH FAMILY TRUST UA JAN 01, |
| 19631626 | MAURER ENTERPRISES INC |
| 19631659 | MEANT |
| 19631674 | MF Gonzalez–Melendez Retirement Plan Trust |
| 19631675 | MG 1 Holdings LLC |
| 19631676 | MG 1 Holdings, LLC |
| 19631717 | MIUS |
| 19631735 | MQ / Lender |
| 19631740 | MSA Labs |
| 19631741 | MSC Industrial Supply Inc. |
| 19631743 | MSI Structural Steel, LLC |
| 19631561 | Macquarie Funding LLC |
| 19631563 | Macy's |
| 19631567 | Magnetar Capital |
| 19631568 | Maintenance Connection |
| 19631569 | Management Data Systems International |
| 19631572 | Manly Wine |
| 19631575 | Manuel F. Gonzalez |
| 19631576 | Mapa Trust |
| 19631578 | Mario Gonzalez |
| 19631579 | Mark A Cummings Decendants Trust |
| 19631580 | Mark Bentley |
| 19631582 | Mark Dean |
| 19631583 | Mark Engelbrecht |
| 19631584 | Mark Evans |
| 19631585 | Mark Evans |
| 19631586 | Mark F. Levy |
| 19631587 | Mark Frank Levy |
| 19631588 | Mark Hughes |
| 19631589 | Mark Meyer |
| 19631590 | Mark Saltus |
| 19631591 | Mark Saltus–Thordin |

| | |
|---|---|
| 19631592 | Mark William Hughes |
| 19631593 | Mark William Smithfield |
| 19631594 | Mark–Wedell Jawo Handling |
| 19631595 | Marlena Schultz |
| 19631599 | Marriott La Guardia |
| 19631600 | Marriott Waters Tampa |
| 19631604 | Marsh & McLennan Agency LLC |
| 19631605 | Marsh Mclennan Insurance Agency |
| 19631608 | Martin G. Wildgoose |
| 19631610 | Martin Villanueva |
| 19631611 | Martin Wilgoose |
| 19631613 | Marvin & Norma Rygh Trust |
| 19631616 | Mastec |
| 19631617 | Mastercraft Plumbers Inc |
| 19631619 | Matias Nunez |
| 19631622 | Matthew Braunstein and David Braunstein |
| 19631623 | Matthew Mills |
| 19631624 | Matthew Shafer |
| 19631625 | Maui Voskova |
| 19631630 | McDonalds |
| 19631633 | McMaster–Carr |
| 19631656 | Melissa Barker |
| 19631657 | Melissa Kelley |
| 19631660 | Mendocino Farms |
| 19631664 | Merrell Chapman |
| 19631665 | Mertec Engineering |
| 19631666 | Metalery LLC |
| 19631669 | Metalor Technologies USA Refining |
| 19631672 | Metro Mirage Hotel Newport |
| 19631682 | Michael Moewe |
| 19631683 | Michael Patton |
| 19631684 | Michael's Stores |
| 19631685 | Michel Hanson Coto De Caza |
| 19631688 | Microsoft Office |
| 19631689 | Microsoft Store |
| 19631698 | Mike E. Hanson |
| 19631700 | Miles & Maria Amarino |
| 19631701 | Miles & Maria Amarino Family Trust UA Aug 31 2006 |
| 19631702 | Milhous Company |
| 19631703 | Millard |
| 19631705 | Millenium Trust Co., LLC |
| 19631708 | Miners Saloon |
| 19631709 | Mintz Levin |
| 19631711 | Mira Mesa Lanes |
| 19631713 | Mitchell Family Trust |
| 19631714 | Mitra D Ray |
| 19631715 | Mitra Datta Ray IRA |
| 19631720 | Mobil |
| 19631721 | Mobil Carlsbad |
| 19631724 | Mod Pizza |
| 19631726 | Monu Jacob Joseph |
| 19631727 | Monu Joseph |
| 19631733 | Moving & Storage Services |
| 19631745 | Munich Re |
| 19631746 | My Fast Ferry |
| 19631758 | NBC Universal–Telemundo |
| 19631763 | NEN |
| 19631778 | NFP |
| 19631781 | NICHOLAS FAMILY TRUST UA |
| 19631788 | NJ Transit Rail |
| 19631789 | NJT Summit |
| 19631800 | NYC Taxi |
| 19631749 | Nami Law Firm |
| 19631753 | National Business Furniture |
| 19631762 | Neil Halliday |
| 19631764 | Nesenoff Miltenberg |
| 19631765 | Nespresso USA Inc. |
| 19631768 | Nevada Employment Security Division |
| 19631775 | New–Tec |
| 19631771 | Newegg Business |
| 19631772 | Newkirk Electric |
| 19631774 | News Channel 8 |
| 19631777 | Nextra MonaVale News |
| 19631779 | Niche Webstores |
| 19631780 | Nicholas Family Trust |
| 19631784 | Nicole Holt |
| 19631791 | Nolin Milling Inc. |
| 19631794 | Norman Ho |

| | |
|---|---|
| 19631798 | Nu–Vue Window Films Inc |
| 19631799 | Nx |
| 19631841 | O'Sullivans Irish Pub |
| 19631842 | O'Toole's Irish Pub Honolulu |
| 19631817 | OMO Lincoln Gourmet |
| 19631840 | OSCAR SOLIS |
| 19631801 | Oak Lake Development LLC |
| 19631802 | Occupational Services, Inc. |
| 19631803 | Oceanaire |
| 19631811 | Oggi's Sports Brewhouse |
| 19631813 | Old Town News |
| 19631819 | On the Rocks Pub & Grill |
| 19631822 | OneSource |
| 19631826 | Open AP Vendor (INTERCO) Asset 1 |
| 19631827 | Open AP Vendor (INTERCO) Camston |
| 19631828 | Open AP Vendor (INTERCO) SRS |
| 19631829 | Open AP Vendor (INTERCO) TRS |
| 19631830 | Open AP Vendor (INTERCO) TRS PA |
| 19631831 | Oracle |
| 19631835 | Orion Energy Partners |
| 19631843 | Outside Pride |
| 19631844 | Overton Industries |
| 19631846 | P & J Grover Superannuation Fund |
| 19631847 | P J O'Briens |
| 19631881 | PAXTECH LLC |
| 19631886 | PB JUVENILE CORRECTIONAL |
| 19631887 | PBC – McKesson Building |
| 19632103 | PF Changs |
| 19632105 | PGC PCI SAN |
| 19632116 | PHX – Phoenix City Services |
| 19632118 | PICS Telecom |
| 19632120 | PICS Telecom Into |
| 19632121 | PICS Telecom–Rochester |
| 19632131 | PJ O'Briens |
| 19632147 | PPL |
| 19632177 | PVCFittingsOnline.com |
| 19631856 | Palm Rest |
| 19631858 | Panda Express |
| 19631859 | Panera Bread |
| 19631862 | Pannikin Coffee & Tea |
| 19631863 | Paradies JFK |
| 19631864 | Paradies SLC |
| 19631866 | Paragon Sydney |
| 19631867 | Park Hyatt Aviara |
| 19631870 | Patrice M. Mills |
| 19631871 | Patricia M. Mills Rev Living Trust |
| 19631872 | Patricia Mills |
| 19631875 | Patrick Hallenbeck |
| 19631876 | Paul Grover & Associates PTY Ltd |
| 19631878 | Paul Hastings LLP |
| 19631885 | PayTrace |
| 19631882 | Paypal KCAYERS |
| 19631883 | Paypal MineCache |
| 19631884 | Paypal PCRECYCLE |
| 19632094 | Pelly's Fish Market |
| 19632093 | Pellys Fish Market |
| 19632095 | Pennsylvania Department of Revenue |
| 19632101 | Perry's Steakhouse |
| 19632102 | Pershing Square |
| 19632111 | Phil's BBQ |
| 19632106 | Philantra IV |
| 19632107 | Philantra IV LLC |
| 19632108 | Phillip's Seafood |
| 19632109 | Philly Pretzel |
| 19632110 | Phils BBQ |
| 19632117 | Pick Up Stix |
| 19632124 | Pinckard Family Trust |
| 19632126 | Pinkard Trust |
| 19632127 | Piper Brook Evans |
| 19632128 | Piper Sandler & Co |
| 19632130 | Pizza Port |
| 19632134 | Playwright Act II New York |
| 19632135 | Playwright Celtic Pub |
| 19632136 | PlumbRight Inc |
| 19632141 | Polk County SW– Chain of Lakes |
| 19632144 | Post Road Diner |
| 19632145 | Postal Annex |
| 19632146 | Pour La France |

| | |
|---|---|
| 19632152 | Precision Voice & Data Solutions |
| 19632158 | Prime Video |
| 19632160 | Primo Pizza & Pasta |
| 19632161 | Primo Pizza Pasta |
| 19632179 | Qdoba |
| 19632185 | Quality Lock & Security Systems |
| 19632187 | Quality Material Handling Inc. |
| 19632188 | Quest Trust |
| 19632189 | Quest Trust Co. |
| 19632195 | R Michael Norris |
| 19632201 | RAJAGOPALAN–WOO FAMILY U/A 07/03/2014 |
| 19632221 | RECYCLING EQUIP CORP |
| 19632234 | REI |
| 19632249 | RGX |
| 19632257 | RIVER METALS |
| 19632275 | ROW NYC |
| 19632281 | RPG102456 |
| 19632283 | RS Hughes |
| 19632285 | RSHO SYD Airport TER 1 |
| 19632286 | RSUI Indemnity Company |
| 19632197 | Racetrac Baton Rouge |
| 19632199 | Rajagopalan–Woo Family |
| 19632200 | Rajagopalan–Woo Family Trust |
| 19632202 | Ralphs |
| 19632203 | Ralphs Fuel |
| 19632214 | Ready Refresh by Nestle |
| 19632220 | Recycled Labs |
| 19632226 | Red Bridge Capital LLC |
| 19632227 | Red Pepper Indian Cuisine |
| 19632228 | Red Robin |
| 19632230 | Redy2go |
| 19632236 | Reliant Defense, Inc. |
| 19632244 | Residence Inn London |
| 19632246 | Residence Inn NYC |
| 19632247 | Resource Recycling Inc |
| 19632252 | Rigobertos Taco Shop |
| 19632254 | Ripcurl |
| 19632255 | Rite Aid |
| 19632256 | Rite Aid Store |
| 19632261 | Robert Half, Inc. |
| 19632262 | Robert Harris |
| 19632263 | Robert Peralta |
| 19632264 | Robert V Batterton |
| 19632267 | Robertos Taco Shop |
| 19632269 | Rockin Baja |
| 19632271 | Roots Steakhouse |
| 19632272 | Rosalyn P. Vasquez, Esq. |
| 19632274 | Rosie O'Grady's New York |
| 19632276 | Rown NYC FD |
| 19632277 | Roxanne Nissen Revocable Trust |
| 19632278 | Roxanne P Nissen |
| 19632288 | Rubio's |
| 19632287 | Rubios |
| 19632289 | Rum Runners Cove |
| 19632290 | Ruth Chris Steak House |
| 19632293 | Ryan Mitchell |
| 19632294 | Ryan Schonlaw |
| 19632296 | S3R Co Ltd |
| 19632298 | SAA Logistics |
| 19632328 | SAN Stellar News |
| 19632332 | SARAH VAN DEVENTER |
| 19632380 | SBAD TREAS 310 MISC EIDG |
| 19632381 | SBG Black Paladin |
| 19632400 | SDIA Airport Parking |
| 19632434 | SHEARWATER |
| 19632450 | SICA |
| 19632451 | SICA Swiss Insurance and Capital Advisors |
| 19632512 | SPXFlow |
| 19632517 | SRS Phoenix |
| 19632518 | SRS – Plant City |
| 19632520 | SRS MO |
| 19632530 | STATE OF CALIFORNIA DEPARTMENT OF TAX AND FEE ADMI |
| 19632553 | STUART MATHEWS |
| 19632584 | SW Equipment Group LLC |
| 19632301 | Safety Gear Pro, Inc. |
| 19632306 | Safeway |
| 19632312 | Salesforce, Inc |
| 19632313 | Salisbury Industries |

| | |
|---|---|
| 19632314 | Salsbury Industries |
| 19632315 | Samantha Stein and David Braunstein |
| 19632319 | Samurai Japanese Restaurant |
| 19632320 | San Camden |
| 19632321 | San Camden T2W |
| 19632322 | San Diego County |
| 19632323 | San Diego County Air Pollution Control |
| 19632324 | San Diego County RAA |
| 19632325 | San Diego Machinery Movers |
| 19632326 | San Prado |
| 19632327 | San Qdoba T2W |
| 19632329 | Sand 2115, LLC |
| 19632330 | Sand N Sea Liquor |
| 19632331 | SanfordNoSons101 |
| 19632385 | Scales Plus |
| 19632386 | Scallywags Irish Pub |
| 19632388 | Schirm Family Trust |
| 19632392 | ScienceComp |
| 19632401 | Seattle Sport Club |
| 19632418 | Sepro Labratories Inc. |
| 19632421 | Ser–Kebab & Pide |
| 19632428 | Shakespeare Pub & Grill |
| 19632430 | Sharis of Airport |
| 19632431 | Sharon Thompson |
| 19632436 | Shell Oil |
| 19632437 | Shell Service Station |
| 19632439 | Sheraton |
| 19632440 | Sherman Family Trust |
| 19632443 | Shipman & Goodwin LLP |
| 19632448 | Shutterstock |
| 19632449 | Shutterstock Inc |
| 19632453 | Sigma Aldrich |
| 19632454 | Signs.com |
| 19632457 | Silky O'Sullivans |
| 19632463 | Sky Market |
| 19632468 | Smartpay Solutions |
| 19632473 | Smokey Bones |
| 19632474 | Smugglers Wharf |
| 19632476 | Soapy Joes |
| 19632481 | Solidarity Studios LLC |
| 19632482 | Solliance Inc. |
| 19632483 | Solterra Winery |
| 19632484 | Sompo International |
| 19632485 | Sonic Tools USA |
| 19632486 | Souplantation |
| 19632489 | Southwest Equipment Group, LLC |
| 19632498 | Sparkle Freshness |
| 19632501 | Sparkletts/DS Water North America |
| 19632505 | Spierer Woodward Corbalis Goldbert (SWCG) |
| 19632506 | Spierer, Woodward, Corbalis & Goldberg |
| 19632508 | Spire |
| 19632510 | Sports 24–7 The Star Pyrmont |
| 19632511 | Sprouts |
| 19632527 | Staples |
| 19632528 | Staples Direct |
| 19632529 | Starbucks Store |
| 19632533 | State Water Resources Control Board |
| 19632532 | State of Nevada Dept of Taxation |
| 19632534 | Stater Bros |
| 19632536 | Stellar Bay Ron Jon |
| 19632537 | Stellar News |
| 19632538 | Stephen Dioszeghy |
| 19632539 | Stephen Driskel |
| 19632540 | Stephen Driskell |
| 19632541 | Steve & Karen Painter |
| 19632542 | Steve Gross |
| 19632543 | Steve Johnston |
| 19632544 | Steven Edward Painter and Karen Dittmar Painter |
| 19632546 | Steven Painter |
| 19632547 | Steven Shapiro |
| 19632550 | Strawbridge Family Trust |
| 19632551 | Strawbridge Family Trust UA 08/14/2006 |
| 19632554 | Stuart Morales |
| 19632555 | Stuart Seiff |
| 19632556 | Stubhub Inc. |
| 19632557 | StudioMax Design Solutions |
| 19632558 | Sub Co. – BNY Construction Acct |
| 19632559 | Subway |

| | |
|---|---|
| 19632561 | Sukphal Harrar |
| 19632563 | Summit Thai Cuisine |
| 19632564 | Summit Winberie |
| 19632565 | Sun Life |
| 19632569 | SunLife |
| 19632571 | Sunny Fresh Cleaners |
| 19632578 | SuperUniTech |
| 19632579 | Supplyhouse |
| 19632580 | Surety Company of America |
| 19632581 | Susan Meyer |
| 19632582 | Suzanne Gonsalves |
| 19632588 | Sydney Harbour Marriott |
| 19632593 | TA Associates |
| 19632619 | TAYLOR TELECOM |
| 19632643 | TDL−mro, Inc. |
| 19632689 | THE KOSSEN−LIVELY FAMILY TRUST UA SEP 09, 2016 |
| 19632696 | THE MAPA TRUST UA SEP 26, 2013 |
| 19632746 | TM Farah Law Firm |
| 19632791 | TRC Companies |
| 19632594 | Table Mountain Inn Hotel |
| 19632596 | Taco Bell |
| 19632597 | Tadian |
| 19632610 | Tanglewood |
| 19632611 | Tank Source |
| 19632612 | Target |
| 19632613 | Taste of Texas |
| 19632614 | Taste of the Himalayas |
| 19632615 | Taxi SVC |
| 19632616 | Taxi SVC Long Island |
| 19632617 | Taylor Johnson |
| 19632647 | Team Viewer |
| 19632651 | Tech Brokers |
| 19632654 | Technip |
| 19632661 | Ted M. Wray |
| 19632662 | Ted Wray, Linda Wray |
| 19632663 | Teknia Networks & Logistics, Inc. |
| 19632670 | The Alley |
| 19632672 | The Bailey |
| 19632673 | The Bank of New York Mellon |
| 19632674 | The Brazen Tavern |
| 19632675 | The Brazen Tavern New York |
| 19632676 | The Brigantine Del Mar |
| 19632677 | The Bull Pen |
| 19632678 | The Carl M Duncan Trust |
| 19632679 | The Committed Pig |
| 19632680 | The Crossings at Carlsbad |
| 19632682 | The Eng Family Trust established November 8, 2017 |
| 19632683 | The Estate of Mark Evans |
| 19632684 | The Full Shilling |
| 19632685 | The Grand Summit Hotel |
| 19632686 | The Haskell Company |
| 19632692 | The Landings Carlsbad |
| 19632691 | The Landings at Carlsbad |
| 19632694 | The Leucadian |
| 19632695 | The Main Attraction |
| 19632697 | The Markets |
| 19632698 | The Mens Wearhouse |
| 19632699 | The Miles and Maria Amarino Family Trust |
| 19632700 | The Nelson Group, LLC |
| 19632701 | The Newport |
| 19632702 | The Office |
| 19632706 | The Office Tavern and Grill |
| 19632703 | The Office of Defense Trade Controls Compliance |
| 19632704 | The Office of Defense Trade Controls Compliance |
| 19632707 | The Original Mr. Taco |
| 19632708 | The Palmer Family Living Trust |
| 19632710 | The Pinckard Family Trust |
| 19632711 | The Quarter Creole Cuisine |
| 19632712 | The Quay Bar |
| 19632714 | The Regal Seagal |
| 19632715 | The Standard |
| 19632716 | The Strawbridge Family Trust UA 08/14/2006, Charle |
| 19632717 | The Strehli Family Trust |
| 19632719 | The Toll Roads of OC |
| 19632720 | The UPS Store |
| 19632721 | The Way Shoppe |
| 19632723 | The Webstaurant Store |
| 19632725 | TheOldFern |

| | |
|---|---|
| 19632730 | TheToll Roads |
| 19632724 | Theia Investment Partners GP, LLC |
| 19632727 | Thermal iD Technologies Inc. |
| 19632729 | ThermoWorks, Inc. |
| 19632731 | Thomas B Wright |
| 19632732 | Thomas Wright |
| 19632733 | ThomasGracieMusic |
| 19632734 | Thompson Heating and Air |
| 19632736 | Thrifty Car Rental |
| 19632737 | Ticketmaster |
| 19632738 | Tijuana Flats Burrito |
| 19632740 | Timberline Grill |
| 19632741 | Timothy Jay Sherman |
| 19632742 | Timothy M Veile |
| 19632744 | Tip Top Meats & Delicates |
| 19632753 | Toasties |
| 19632755 | Tortilla Jos |
| 19632761 | Total Western Inc |
| 19632762 | Total Western Inc. |
| 19632764 | Total–Western, Inc. |
| 19632770 | Towers |
| 19632780 | Transformed |
| 19632781 | Transport for NSW Chippendale |
| 19632783 | Trattoria I Trulli |
| 19632785 | Travel Guard Group |
| 19632786 | Travel Insurance |
| 19632787 | Travel Insurance Policy |
| 19632788 | Travelers Casualty |
| 19632789 | Travelocity |
| 19632796 | Trivision |
| 19632797 | Troy & Marlena Shultz |
| 19632798 | Troy Schultz, Marlena Schultz |
| 19632799 | Truluck's La Jolla |
| 19632801 | Tuesday Morning |
| 19632804 | Turner & Townsend |
| 19632806 | Twisted Olive |
| 19632826 | U–Haul |
| 19632812 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION |
| 19632828 | UHY LLP |
| 19632856 | UPS |
| 19632862 | US Bank |
| 19632863 | US CAD |
| 19632864 | US Customs Trusted Traveller |
| 19632865 | US Department of Labor Allentown |
| 19632872 | USFCR |
| 19632815 | Uber |
| 19632816 | Uber Eats |
| 19632817 | Ubiquiti Inc. |
| 19632835 | Uniform NameTape Company |
| 19632837 | Union Coffee |
| 19632836 | Union and Finch |
| 19632838 | United Airlines |
| 19632839 | United Club |
| 19632844 | United In–Flight |
| 19632845 | United Oil |
| 19632847 | United States Treasury |
| 19632850 | University Mechanical & Engineering Contractors, I |
| 19632852 | Untha Shredding Technology |
| 19632854 | UpKeep |
| 19632857 | Upwell Water LLC |
| 19632859 | Urban Plates |
| 19632860 | Urbane Caf |
| 19632877 | V Check Global LLC |
| 19632902 | VHL – CW1 Holdings LLC |
| 19632903 | VHL–CW1 Holdings |
| 19632909 | VIHLI |
| 19632910 | VIHLI LLC |
| 19632948 | VR Systems |
| 19632883 | Vanessa Natalya Visnius |
| 19632884 | Vanguard Kitchen |
| 19632898 | Verizon |
| 19632897 | Verizon Profit Share Generators |
| 19632899 | Verra |
| 19632900 | Versa |
| 19632904 | Vibe |
| 19632905 | Victor Mercado |
| 19632906 | Victoria Nordvik |
| 19632907 | Victoria Page Nordvik Trust |

```
19632908    Vigiluccis Cucina
19632915    Vino Volo Ale House
19632916    Virgin Airlines
19632917    Virtus International Holding Limited
19632919    Vista Print
19632920    Vital Tips
19632943    Vladmir DeLa Rosa
19632946    Vons
19632950    W & S Electric Inc
19632992    WEX Health Inc.
19632993    WEX Inc.
19633016    WIX.COM
19632952    Walgreens
19632953    Walmart
19632954    Walter Evan Rowe
19632963    Waste Management–Sarasota
19632965    Watson Marlow
19632969    Wayfair
19632970    Wayne Mealhouse
19632977    Weiderman
19632980    Wendy's
19632984    Wesley Atwood
19632985    West 44 Candy Store
19632986    West Coast Resolution Group
19632989    Westroot Tavern
19632995    Which Wich
19633000    Wholefoods
19633003    William Devlin
19633004    William Maycock
19633005    William Ramsay
19633006    William VanHerwarde
19633007    Williams Witnessing & Recovery Services
19633010    Wilson & Hampton
19633011    Wilson & Smith Recycling
19633012    Wilson Heating & Air Conditioning
19633013    Winghouse of Brandon
19633018    Wong DBPP
19633020    World Duty Free
19633027    Wray Trust – Chris & Judy Wray
19633031    Wyatt Wachtel
19633032    X CYCLE
19633038    XRF Research Inc.
19633033    Xcycling LLC
19633043    Young Jacob Ouh
19633044    Young Ouh
19633045    Yusi Ybarreche
19633046    Yvonne Wong Rollover
19633048    ZoomInfo
19630564    chase Ink CC 6969
19630887    eBay
19630937    eQuality – McDonald Training C
19631285    iPlan Group
```

TOTAL: 1213

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

```
db          Camston Wrather LLC          501 E. Las Olas Boulevard      Suite 200      Fort Lauderdale,, FL 33301
tr          David W. Carickhoff      Chipman Brown Cicero & Cole, LLP      1313 N. Market Street      Suite
            5400      Wilmington, DE 19801
aty         Robert J. Dehney      Morris, Nichols, Arsht & Tunnell      1201 N. Market Street      P O. Box
            1347      Wilmington, DE 19899–1347
19630148    1 World One, Inc.      Waste Reduction & Recycling Services      Post Office Box 5508      Tampa, Florida
            33675–5508
19630152    1–800–GOT–JUNK      2351 Crystal Dr      Fort Myers FL
19633059    101NetLink      P.O. Box 101      Whitehorn CA 95589
19631888    1400 N. Florida Mango Rd.      West Palm Beach FL 33409
19633055    1st Coast Recycling      108 Seaboard Dr      Palatka FL 32177
19632722    20 N 6th Street,      Haines City FL 33844
19633056    22 Squared      100 N Tampa Street      Tampa FL
19630154    360 Compliance Group LLC      10649 N 11th ST      Phoenix AZ 85020
19630155    360training.com, Inc.Customer Service Department      360training.com, Inc.      6504 Bridge Point
            Parkway      Suite 100      Austin TX 78730
19633034    4653 Leston Avenue      Dallas TX
19630161    74 Weld Inc.      9349 Bond Ave      El Cajon CA 92021
19633057    A & C Recycling      13234 Hicks Rd,      Hudson FL
19630164    A C Electric Corporation      12625 Danielson Ct      111      Poway CA 92064
19630165    A Truck Express      4033 Mint Way      Dallas TX 75237
19630168    A–1 RESOURCE LLC NESCO      9202 FLORIDA PALM DR      TAMPA FL 33619
```

| | | | |
|---|---|---|---|
| 19630214 | A–Fabco | 11550 US Hwy 41 South | Gibsonton FL 33534 |
| 19630301 | A–OK Pallet, Inc. | PO Box 737 | Mansfield TX 76063 |
| 19630166 | A1 Assets'A1 Assets | 2452 Lake Emma Rd, Ste 1010 | Lake Mary FL |
| 19630167 | A1 Best Price Metals | 2908 Sydney R | Plant City FL 33566 |
| 19630178 | ABC/SVINGA BROTHERS CORP. | 3495 NW N RIVER DR | Miami Fl 33142 |
| 19630182 | AC Design Professionals, Inc. | 435 Peoples Lane | Lakeland FL 33815 |
| 19630191 | ACS Trading LLC | 45 Lafayette Road | North Hampton NH |
| 19630194 | ACTS 360 – Brandon | 2102 Bell Shoals Rd | Brandon FL 33511 |
| 19630196 | ACTS 360–Tampa | 4612 North 56th Street | Tampa Fl 33610 |
| 19630203 | ADOT Motor Vehicle Division | 1325 Alonas Way | Bullhead City AZ 86442 |
| 19630204 | ADP | PO Box 31001–1874 | Pasadena CA 91110–1874 |
| 19630205 | ADP Retirement Trust Services, LLC | 11 Northeastern Boulevard | SalemNH03079 |
| 19630206 | ADR Services, Inc. | 1900 Avenue of the Stars    Suite 200 | Los Angeles CA 90067 |
| 19630209 | ADVANCED SKYTECH CANADA LTD. | 331 Aldon Road    Markham ON L3R 3L4 | Canada' |
| 19630212 | AEC Services Inc. | 1616 Allison Woods Lane | Tampa FL |
| 19630213 | AEDSuperstore | 1800 US Hwy 52N | Woodruff WI 54568 |
| 19630227 | AL LULU USED ELECT DEVICES TR LLC | Showroom# 2 | Sharjah |
| 19630259 | AL's Truck & Trailer | S. Newcastle | Burbank Illinois 60459 |
| 19630228 | ALA Recycling Industries | 1575 Beacon Street    Suite 3F | Brookline MA 02446 |
| 19630254 | ALLPRO CORP | 4946 JOANNE KEARNEY BLVD | TAMPA FL 33619 |
| 19630280 | AMOS MGF, INC | P.O. BOX 177 | Alpena MI 49707 |
| 19630282 | AMTrust Insurance | PO BOX 6939 | Cleveland OH 44101–1939 |
| 19630306 | APMEX Inc. | 226 Dean A. McGee Avenue | Oklahoma City OK 73102 |
| 19630309 | APS Water Services Corporation | 7320 Valjean Ave. | Van Nuys CA 91406 |
| 19630313 | ARC | 10210 Highland Manor Drive Suite 420 | Tampa FL 33610 |
| 19630314 | ARC–HIGHLAND MANOR | 10210 Highland Manor Drive | Tampa FL 33610 |
| 19630335 | AT&T | Hwy At | |
| 19630334 | AT&T | PO Box 5014 | CAROL STREAM, IL 60197–5014 |
| 19630333 | AT&T | Villa Ridge 1 | 1 MO 63089 |
| 19630336 | AT&T Telco(PICS) | 1120 Grier Drive | Las Vegas Nevada 89119 |
| 19630343 | ATS Logistics Services, Inc. | Minneapolis MN | |
| 19630358 | AZ MicroParts | 901 N. McDonald St. | McKinney TX |
| 19630179 | Abdulwahid Basha | 28 W Ayre St | Wilmington DE 19804–9002 |
| 19630181 | AbleHearts Communications | 4042 Park Oaks Blvd, Suite 300 (3rd Floo | Tampa FL 33610 |
| 19630183 | Accelera IT Solutions | 20801 N 19th Ave suite 2 | Phoenix AZ 85027 |
| 19630185 | Accuma Corporation | 133 Fanjoy Road | Statesville NC 28625 |
| 19630186 | Accurate Superior Scale | PO Box 959823 | St. Louis MO 63195 |
| 19630187 | Accusource Electronics, Inc. | 1 | Gainesville GA 30501 |
| 19633058 | Ace Hardware – PGM Holdings | 10431 CR 39 South, | Lithia FL |
| 19630189 | Aceros America St. Pete LLC | 2550 30th Ave N. | St. Petersburg FL 33713 |
| 19630193 | Action Shred of Texas, LLC | 1420 S. Barry Ave | Dallas TX 75223 |
| 19630195 | Acts 360 – Plant City | 2408 Airport Rd | Plant City FL 33563 |
| 19630197 | Acts Consulting | 2102 Bells Shoals Rd. | Brandon FL |
| 19630200 | Adams & Reese Law | 101 E. Kennedy Blvd | Tampa FL |
| 19630201 | Administracion para el Susteno de Menores | PO Box 71442 | San Juan PR 00936 |
| 19630210 | Advanced Technologies International | 766 Big Tree Drive Unit 102 | Longwood FL |
| 19630211 | Advantage Unlimited Investigators Inc | 401 N Ashley Dr | Tampa FL 33601 |
| 19630215 | Affirm'Affirm | 18940 North Pima Road #110 | Scottsdale AZ 85255 |
| 19630216 | Agency for Community Treatment Services – 56th | 4612 N 56th St | Tampa FL |
| 19630218 | Agentis Plumbing | 2678 Boxtown Rd | Bethlehem PA 18017 |
| 19630223 | Air Around the Clock HVAC & Plumbing Svcs. | 2551 SW 39th Street    #100 | Fort Lauderdale FL 33312 |
| 19630225 | Airborne – Tampa | 4102 N Westshore Blvd | Tamp FL 33614 |
| 19630226 | Airgas USA, LLC | 1415 Grand Ave | San Marcos CA 92078–2405 |
| 19630229 | Alachua County Household Hazardous Waste | 5125 NE 63rd Ave | Gainesville FL |
| 19630230 | Alachua County Schools | 1800 SE Hawthorne Rd. | Gainesville FL |
| 19630233 | Alerus | 4686 E Van Buren St #190 | Phoenix AZ 85008 |
| 19630235 | Alex Koppari | 324 Dean St | Woodstock IL 60098–3952 |
| 19630244 | Aligma Logistics, LLC | 6530 SWISSCO DR APT 1114 | Orlando FL |
| 19630245 | All Florida Fire Equipment | 3200 62nd Ave N | St. Petersburg FL 33702 |
| 19630246 | All Florida Orthopedics | 4600 4th St N | St Pete FL |
| 19630247 | All Green Recycling | 2255 County Home Rd | Greenville NC 27858 |
| 19630248 | All Risks Ltd | 12750 Citrus Park Lane | Tampa FL |
| 19630249 | All Systems Go Furniture Inc. | 2245 Enterprise St. Suite 100 | Escondido CA 92029 |
| 19630250 | All Win Recycling | 509 Moore Hill Wy | Holly Springs North Carolina 27540 |
| 19630251 | All World Lift Truck Company | 3807 E 15th Ave | Tampa FL 33605 |
| 19630252 | Allen & Company | 1401 S. Florida Ave | Lakeland FL |
| 19633060 | Allied Scrap | 3330 E Main Street, | Lakeland FL |
| 19630255 | Allstate County Mutal Insurance Company | 808 Schoolhouse Road Ste 104 | Haslet TX 76052–3774 |
| 19633061 | Alltek Services | 2850 Interstate Dr. | Lakeland FL 33805 |
| 19630256 | Aloha Grill | 2440 South Melrose Drive | Unit 100    Vista CA 92081 |
| 19630260 | Alter Trading Corp | 700 Office Parkway | St. Louis MO 63141 |
| 19630262 | Amazon Capital Services | PO BOX 035184 | Seattle WA 98124 |
| 19630263 | Amazon Corp Security | 11501 Alterra Pkwy | Austin TX 78758 |
| 19630264 | Ameren MO | P.O. Box 88068 | Chicago IL 60680–1068 |
| 19630265 | Ameren Missouri | P.O. Box 88068 | Chicago IL 60680–1068 |
| 19630266 | America II Electronics | P.O. Box 21355 | St. Petersburg FL |
| 19630268 | American Fence Co | PO Box 19040 | Phoenix AZ 85005 |

```
19630269    American Fiber        4209 Raleigh Street        Tampa FL
19630270    American Fibergreen Products        Raleigh Street        Tampa Flordia 33619
19630271    American Fibertek        745 43rd St        St Petersburg FL
19630273    American Marketing        9427 CORPORATE LAKE DR        TAMPA FL 33634
19630274    American Pulverizer Company        1319 Macklind Ave        Saint Louis MO 63110
19630275    American Recycling        4809 N Hesperides St        Tampa FL
19630277    American Surplus, Inc.        1 Noyes Avenue        East Providence RI 02916
19630278    Amerigas        1127 N Quebec Street        Allentown PA 18109
19630284    Anaheim Marriott        W Convention Way        Anaheim CA 92802
19630286    Anderson Business Services, INC        332 W Bearss Ave        Tampa FL
19630291    Andrew stokes        807 W 31st St        Richmond VA 23225–3521
19630292    Andrews Law Group        3220 Henderson Blvd        Tampa FL
19630293    Andy Ramirez        2340 N 122nd st        Seattle WA 98133
19630294    Angel Rivera        Anko Electronics Test & Measurement, Inc        1485 Poinsettia Ave        Suite 115        Vista CA 92081
19630295    Ankura Consulting Group LLC        PO BOX74007043        Chicago IL 60674
19630296    Anthology – Securis        36 NE 2nd St        Miami FL
19630299    Anthony Peters        6501 W 79th Ter        Overland Park KS 66204–3804
19630300    Anthony Zandonatti        7712 County Rd. 416        Leona TX 75850
19633062    Apec Gas        1201 Oakfield Dr        Brandon FL 33511
19630303    Apex Recycling Services        North 1st Street        Fairmont City IL 62201
19630310    Aquantuo (LIGALI RIDWAN)        631 Ridgely St        Dover DE 19904–2772
19630312    Aransas Pass Precious Metal Recovery LLC        2072 FM 2725        Aransas Pass TX
19630315    Arco        101 Arco DR        Saint Charles MO 63303
19630317    Argento Trading        1320 Stirling Road #7 A&B        Dania Beach FL 33004
19630318    Argold, LLC        2082 FM 2725        Ingleside Texas 78362
19630320    Arizona Department of Environmental Quality        PO Box 18228        Phoenix AZ 85005
19630321    Arizona Department of Revenue        1600 W. Monroe Street        Phoenix AZ 85007
19630323    Armor Fire Extinguisher Services LLC        118 Private Road 4596        Boyd TX 76023
19630328    Ascension Catholic School        3000 N. Harbor City Blvd        Melbourne FL 32935
19630329    Ascentium Capital        PO Box 11407        Birmingham AL 35246–3059
19630340    Atlas Copco Compressors LLC        300 Technology Center Way        Ste 5500        Rock Hill SC 29730
19630341    Atmos Energy        PO BOX 740353        Cincinnati OH 45274
19630346    AutoZone        4260 W Tilghman St.        Allentown PA 18104
19633064    Avatel Technologies        220 S Hilltop Rd        Brandon FL 33511
19630350    Avetta Connect        PO Box 8474        Pasadena CA 91109
19633065    Avid Property Management        2906 Busch Lake Blvd        Tampa FL
19630351    Avient Corporation        4425 E. Elwood Street Suite 104        Phoenix AZ 85040
19630354    Avritek        650 Gateway Center Way        San Diego CA
19630355    Avritek FL        1401 S Florida Ave        Lakeland FL 33803
19630356    Axium Scientific        E. Glendale Ave.        Sparks NV 89431
19630360    Azuga        PO BOX 889274        Los Angeles CA 90088–9274
19630361    Azuma Noburu        candlewood st. 8692        chino CA 91708–9214
19630373    BCLP – Bryan Cave Leighton Paisner        1290 Ave of the Americas 34th floor        New York NY 10104
19630374    BCS IT & Data Center Asset Disposition        Hancock Parkway        Valencia CA 91355
19630400    BEST LOOK GLOBAL LIMITED        Flat/RM 17H, 11/F, International Plaza        Kowloon Bay N/A N/A
19630404    BGM Switchboards        6–8 Powers Rd        Unit B3        Seven Hills NSW 2147        Australia
19630409    BIGB0582 Lorenzo Quintero        1966 NW 82nd Ave.        Miami FL 33126–1012
19630413    BIO–TECH        6011 BENJAMIN RD        TAMPA FL 33634
19630433    BOB ROCCO ENTERPRICES INC        5901 BENJAMIN CENTER DR        TAMPA FL 33634
19630434    BOEING        N Lakewood Blvd        Long Beach CA 91709
19630457    BRME        2606 Battle Creek Road        Charlotte MI
19630458    BRME–GA        420 South River Street        Calhoun GA 30701
19630362    Bach Land Development        3418 W. Arch St.        Tampa FL
19630363    Back Thru The Future – Advent WC        2600 Bruse B. Downs Blvd.        Wesley Chapel FL
19630366    Baker Tilly US LLP        3655 Nobel Dr Ste 300        San Diego CA 92122
19630368    Banyan Street Capital        101 E Kennedy Blvd        Tampa FL
19630370    Bartlett Bearing        Florida Palm Dr        Tampa FL 33619
19630371    Bax Process and Pump Equipment        2115 S Hellman AVe        Unit H        Ontario CA 91761
19633066    Bay Geeks        3535 Prescott St N        St Petersburg FL
19630372    Bay Life Church        1017 Kingsway Rd        Brandon FL
19633067    Bay to Bay        44 St N.        Clearwater FL
19633068    Bayshore Christian School        3909 S MacDill Ave,        Tampa FL
19630375    Beadsmith        37 Hayward Ave        Carteret NJ
19630380    Beck Disposal, Inc.        8507 Delport Drive        St. Louis MO 63114
19630383    Bell ACE Hardware        1051 TREXLERTOWN rd        Trexlertown PA 18087
19630384    Bell Enterprises        1        1 CA 92407
19630385    Belzona California, Inc.        2201 E. Winston Road        STE F        Anaheim CA 92806
19630388    Benefit Cosmetics        1301 West University Drive        Mesa AZ 85201
19630389    Benfield Wrecker Service        4406 N. Thatcher Ave.        Tampa FL 33614
19630392    Benjamin Banda (BB25502 )        12904 Dupont Cir        Tampa FL 33626–3009
19630401    Best Metals Recycling        15122 63rd St. N        Clearwater FL
19630402    Better Business Bureau        2655 McCormick Drive        Clearwater FL 33759
19630414    Bio–Tech Consulting        Benjamin Rd        Tampa FL 33634
19630412    Bionew USA Corp.        4544 Atwater Court, Suite 110        Buford GA
19630416    Black Hole Makers        914 St Clair St        Melbourne FL
19633069    Blue Origin        8082 Space Commerce Way,        Merrit Island FL 32953
19630419    Blue Origin – Central Control        2425 Central Control Rd        Cape Canaveral FL 32925
```

| | | | |
|---|---|---|---|
| 19630420 | Blue Star Gas | 447 West Watkins Street | Phoenix AZ 85003–2836 |
| 19630421 | Blue Thumb Computer Repair | 116 W Reynolds St | Plant City FL 33563 |
| 19630423 | BlueSky Solutions CLT | Hovis Rd Ste G | Charlotte NC 28208 |
| 19630425 | BlueSky Solutions RAL | 2201 S. Wilmington | Raleigh NC 27603 |
| 19630424 | BlueSky Solutions– Dallas | 8310 Eastpoint Drive | Dallas TX 75227 |
| 19630422 | Bluesky Solutions – WPB | 2656 Electronics Way | West Palm Beach FL 33407 |
| 19630427 | Blume Mechanical – 49th stt | 12745 49th St N | Clearwater FL |
| 19630435 | Bolaji Oladipo | 2900 Kingstown Rd | Kingston RI 02881–1518 |
| 19630436 | Bomet Recovery | 152 McKinstry Street | Albion NY |
| 19630440 | Booz Allen Hamilton | Murray Canyon Rd | San Diego CA 92108 |
| 19633070 | Bradford County Schools | 501 W. Washington | Starke Florida 32091 |
| 19630442 | Bradley Arant Boult Cummings LLP | 1001 Water Street, Suite 1000 | Tampa, FL33602 |
| 19630445 | Brady Worldwide | PO Box 571 | Milwaukee WI 53201–0571 |
| 19630448 | Brenda | 1803 Sparkman Road | Plant City FL 33566 |
| 19630449 | Brian A. Finn, Scale Co. | PO BOX 480 | Warrington PA 18976 |
| 19630453 | Briggs Industrial Solutions | PO Box 841272 | Dallas TX 75284–1272 |
| 19630462 | Bronco Transport, Inc. | 2377 Guy N. Verger Blvd | Tampa FL |
| 19630463 | Brookline College | 1625 W Fountainhead Pkwy | Tempe AZ 85282 |
| 19630465 | Brownstone Hospitality | 7509 Exchange Drive | Orlando FL 32809 |
| 19630466 | Bruce Wallace | 2250 Tapestry Park Dr | Land O Lakes FL 34639 |
| 19630468 | Buckhead Port 95, LLC | 500 W. Cypress Creek Road, Suite 350 | Ft. Lauderdale FL 33309 |
| 19630472 | Burney Gardner | 99 Shadow Ridge Dr | Fletcher NC 28732–8535 |
| 19630473 | Business (AZ Internet) | PO BOX 1259 | OAKS, PA 19456 |
| 19630474 | Business (CA Internet/Phone) | DEPARTMENT # 102288        PO BOX 1259        OAKS, PA 19456 |
| 19630477 | Butikofer Sales Inc. | 808 Deer Run Road | Clermont IA |
| 19630478 | Butters Realty & Management, LLC | 6820 Lyons Technology Circle        Suite 100        Coconut Creek FL 33178 |
| 19630479 | C&L Global | 65 RAILROAD AVE SUITE #206 | RIDGEFIELD NJ 07657 |
| 19630481 | C. Myers Corporation | 8222 S 48th St UNIT 275 | Phoenix AZ 85044 |
| 19630535 | CD Rom Inc | 3131 E. Riverside Dr | Fort Myers FL |
| 19633072 | CDW | 201 N Franklin St | Tampa FL |
| 19630539 | CELESTINO MULELE SN–88925 | 243 Quigley Blvd | Historic New Castle DE 19720–4191 |
| 19630540 | CENTRAL FLORIDA BEHAVORIAL HEALTH NETWORK        719 U.S HIGHWAY 301 SOUTH        TAMPA FL 33619 |
| 19630546 | CEWS | 331 Cliffwood Park St | Brea CA 92821 |
| 19630547 | CEWS (Wai Mei) | 331 Cliffwood Park St | Brea CA 92821 |
| 19630548 | CFBHN | 719 US Hwy 301 | Tampa FL |
| 19630555 | CHAPTERS HEALTH–HUDSON OFFICE | 12107 Magestic Blvd | Hudson FL 34667 |
| 19630573 | CHIHO ECO | 48 Wang Lok Street | New Territories Hong Kong |
| 19630594 | CIGNA Healthcare | PO BOX 644546 | Pittsburgh PA 15264–4546 |
| 19630597 | CINTAS FIRST AID & SAFETY | 9318 FLORIDA PALM DR | TAMPA FL 33619 |
| 19630616 | CJ Publishers | 4940 72nd Ave N | Pinellas Park FL |
| 19630617 | CJD E–cycling Inc. | N. State Rt. 157 | Edwardsville IL 62025 |
| 19630620 | CLASS B INC | 9437 CORPORATE LAKE DR | TAMPA FL 33634 |
| 19630629 | CLUtec, INC | 88 Cummings Park Drive | Woburn MA |
| 19633076 | CMC Recycling | 1900 N 62nd St | Tampa FL |
| 19630642 | COM2 Recycling Solutions | 500 Kehoe Blvd. | Carol Stream IL |
| 19630682 | COSGROVE ENTERPRICES INC | 9207 PALM RIVER RD | TAMPA FL 33619 |
| 19632148 | CPC–GENN1 | Allentown PA 18101–1175 | PPL Electric Utilities        2 North 9th Street        CPC–GENN1        Allentown PA 18101–1175 |
| 19633079 | CPE Plus | 5310 E. Hanna Ave | Tampa FL 33610 |
| 19633080 | CPM2M Solutions | 4592 Ulmerton Rd, | Clearwater FL |
| 19630707 | CRP III Watkins – Caprock Partners | 1300 Dove Street, Suite 200 | Newport Beach CA 92660 |
| 19630710 | CRS BUILDING CORPORATION | 100 Second Ave S | St Petersburg FL 33701 |
| 19630709 | CRS Builders Corp | 100 2nd Avenue South | St. Petersburg FL 33701 |
| 19630711 | CRS Building Corporation @ City Center Northern        CRS Building Corporation @ City Center/N        100 2nd Ave South, Suite 301–S,        St. Petersburg Fl 33701 |
| 19630726 | CW Electronic Solutions | 678 NE 193rd ST | Miami Florida 33179 |
| 19630496 | Cable Management USA | 290 Pratt St Ste 1108 | Meriden CT |
| 19630497 | Cablevey Conveyors | 2397 IA–23 | Oskaloosa IA 52577 |
| 19630498 | Cabrillo Advisors | 8895 Towne Center Dr Ste 105–619 | San Diego CA 92122 |
| 19630500 | Calibration Specialty | 2500 E Grauwyler | Irving TX 75061 |
| 19630503 | Callpass | 12910 Automobile Blvd | Clearwater FL 33762 |
| 19633071 | Canterbury School | 990 62nd Ave NE, | St. Petersburg FL |
| 19630509 | Capital2Market Consulting LLC | 7315 Three Chopt Rd. | Richmond VA 23226 |
| 19630512 | Cardinal Health | Eagle Palm Drive | Riverview FL 33578 |
| 19630513 | Career Source Florida | PO Box 13179 | Tallahassee FL |
| 19630514 | Cargo Express International, Inc. | 2335 NW 107 Avenue        Box 100        Doral FL |
| 19630515 | Caribbean Recycling Inc | 712 NW 9th Ave | Fort Lauderdale Fl 33311 |
| 19630526 | Carolina Knife and Manufacturing, Inc. | 224 Mulvaney Street | Asheville NC 28803 |
| 19630528 | Carter Machinery | 6387 Old Washington Rd | Elkridge MD 21075 |
| 19630534 | Catasauqua Scrap Yard | 16 W Race St | Catasauqua PA |
| 19630536 | Cedillo Recycling | 6640 W Buckeye Rd | Phoenix AZ 85043 |
| 19630543 | Certified Precision Welding | 12135 Dearborn Place | Poway CA 92064 |
| 19630549 | Chancey | 5307 Calhoun Rd | Plant City FL 33567 |
| 19633073 | Chapters Health | 12740 Telecom Dr | Temple Terrace FL 33637 |
| 19630550 | Chapters Health – Lakeland Office | 320 W Main St, | Lakeland FL |
| 19630551 | Chapters Health – Silo Bend | 111 Kelsey Lane | Tampa FL 33619 |

19630553    Chapters Health System        4200 W. Cypress St. Suite 100 & 6th Fl        Tampa Florida 33607
19630552    Chapters Health– Melech Hospice House        11135 North 52nd St        Temple Terrace FL 33617
19630554    Chapters Health– Temple Terrace Resource Center        11150 North 53rd St        Temple Terrace FL 33617
19630556    Charlie Cuevas SP–00050238        13469 NW 19TH LN        Miami FL 33182–1909
19630557    Charlie Riddle        2705 E. Hanna Ave.        Tampa FL
19630558    Charlotte County Schools        1025 Carnalita Street        Punta Gorda FL
19630559    Charlotte County Solid Waste        25515 Old Landfill Road        Port Charlotte FL 33980
19630567    Cheap Dialers/Higher Response Marketing        8755 Commodore Drive, North        Seminole FL 33776
19630576    Chipsalz, Inc        27101 Burbank        Unit B        Foothill Ranch CA 92610
19630577    Choice Healthcare Systems        325 S Higley Rd, Suite 103        Gilbert AZ 85296
19630578    Choice Legal        5650 Breckenridge Park Dr        Tampa FL 33610
19630580    Chris Kropilak        500 Treviso Grand Cir.        North Venice FL
19630581    Chris' Transport Services Inc.        13017 S. California Avenue        Blue Island IL
19630584    Christian Perez        260 Willow Bend Drive        Davenport FL 33897
19630588    Christopher Olson        14 Nancy Rd        Nanuet NY 10954–3735
19630589    Christopher Robinson        153 Shepard St        Rochester NY 14620–1817
19630590    Chuangyi Metals        3939 S. Karlov Ave        Chicago IL 60632
19630595    Cintas        PO BOX 631025        Cincinnati OH 45263–1025
19630596    Cintas Fire Protection        PO BOX 636525        Cincinnati OH 45263–6525
19630599    Cira Connect – Argus Property Management        2477 Stickney Point Rd        Sarasota FL 34231
19630600    Cirba Solutions        618 E Auto Center Dr        Mesa AZ 85204
19633074    Citrus Communications        13654 N 12th Street        Tampa FL 33613
19630603    Citrus County Solid Waste        230 W. Gulf to Lake Hwy 44        Lecanto FL
19630604    City Gov City of Plant City        PO BOX C        PLANT CITY FL 33564–9003
19630607    City of Carlsbad – Utility        Carlsbad, CA 92008        City of Flagstaff Hazardous Product Cent        6770 East Landfill Road        Flagstaff AZ 86004
19630608    City of Hazelwood        415 Elm Grove Lane        Hazelwood MO 63042
19630609    City of Irving        W        1 Texas 1
19630610    City of Phoenix Water Services Department (AZ wate        PO Box 29100        Phoenix, AZ        85038–9100
19630611    City of Plant City        Utility Billing Department        City of Plant City        PO BOX C        Plant City FL 33564–9003
19633075    City of Saint Augustine        601 S. Riberia St.        St. Augustine FL 32084
19630613    City of Venice        401 W Venice        Venice FL
19630614    City of Wildwood        200 Wonders St        Wildwood FL 34785
19630618    Clary Business Machines        12335 World Trade Drive        Suite 9        San Diego CA 92128
19630619    Class B        Corporate Lake Drive        Tampa FL 33634
19630621    Classic Acoustics        627 Fallon Ave        Santa Clara CA 95050
19630623    Clean Energy Counsel LLP        555 Montgomery Street Ste 1205        San Francisco CA 94111
19630624    Cleaning Orlando LLC        PO Box 2381        Windermere FL 34786
19630625    Cleaning Orlando LLC        Winter Park, FL 32789
19630628    Clin Path Diagnostics LLC        2105 S 48th St #104        Tempe AZ 85282
19630634    Coffman Engineers        1455 Frazee Rd.        600        San Diego CA 92108
19630635    Cogency Global        Suite 310        Albany NY 12210
19630636    Cole–Parmer Instrument Company, LLC        625 E Bunker Court        Vernon Hills IL 60061
19630637    Collier County Solid Waste        2640 Corporate Flight Dr.        Naples FL
19630639    Colorado Mesa University        1260 Kennedy Avenue        Grand Junction CO
19630640    Colt Refining        12A Star Dr        Merrimack NH 03054
19630644    Comcast        PO BOX 71211        Charlotte NC 28272–1211
19630645    Comcast – S Florida        1100 Northpoint Pkwy        W Palm Beach FL 33407–1937
19630648    Commercial Metals Company        Commercial Metals Company        1900 North 62nd Street        Tampa FL 33619
19630651    Commonwealth of Pennsylvania        Roger Bellas        Commonwealth of Pennsylvania        2 Public Square        Wilkes–Barre PA 18701–1915
19630652    Communications Hardware Exchange        5668 Fishhawk Crossing Blvd. Suite 301        Lithia FL
19630653    Communications International        7792 Professional Place        Tampa FL 33637
19630655    CompAndSave        33268 Central Ave.        Union City CA 94587
19630656    Complete Electronics Specialists        224 Lithia Pinecrest Rd        Brandon FL
19630657    Compu Asset Management        2301 NW 33rd Court Unit #103        Pompano Beach FL 33069
19630658    Compuplanet Group Corp        8366 NW 66th Ste        Miami FL
19630662    Computer Recyclers USA        Computer Recyclers USA        2527 Commerce Place        Tucker GA        Computer Recycling Services of Florida        1600 NW 34 Terrace
19630663    Compwest Insurance        Compwest Insurance        PO Box 734928        Chicago IL 60673–4928
19633077    Concannon Miller        9800 4th St N        St. Petersburg FL
19630664    Concentra        Occupational Health Centers of Southwest        PO BOX 82549        Hapeville GA 30354–0549
19630668    Control Technology        Jack In The Box        Northwoods Pkwy Suite A2        Peachtree Georgia 30071
19630670    Controls & Weighing Systems, Inc.        PO BOX 549        Brandon FL 33509
19630671    Converge Engineering LLC        8855 Washington Blvd. Suite 4        Roseville CA 95678
19630676    Cooley LLP        101 California 5th Floor        San Francisco CA 94111        Coperion K–Tron Salina, INC
19630677    Core Food Service        5201 W. Laurel Street        Tampa FL
19630678    Coremark        9020 King Palm Drive        Tampa FL
19630681    Cosco Fire Protection, Inc.        4990 Greencraig Ln.        San Diego CA 92123
19630685    Courtesy Chevy        1233 E Camelback Rd        Phoenix AZ 85014
19630686    Courtesy Nissan        6354 E Test Dr        Mesa AZ 85206
19630688    Courtyard Marriott Long Beach Downtown        E First St.        Long Beach CA 92010–6708
19630689    Covanta        2        T OK 7        Cowan Systems, LLC        4555 Hollins Ferry Road        Baltimore MD

19630691   Cox Business (CA Internet/Phone)       DEPARTMENT # 102288       PO BOX 1259       OAKS, PA 19456
19630696   Craig Frey       5 Daisy Pl       Bronx NY 10465–3905
19630697   Craig Silvera Silvera       10706 Firebrick Ct       Trinity FL 34655
19630701   Cresa Global Inc.       PO Box 7410900       Chicago IL 60674–0900
19630702   Critical Technology Services       Northwoods Pkwy       Peachtree Corners GA 30071
19630703   Cross Pest Control       606 S. Evers Street       Plant City FL 33563
19633081   Crown Information Management       707 Ave K SW,       Winter Haven FL 33880
19630714   Culligan Water of Tampa       2703 Airport Road       Plant City FL 33563
19630716   Current Technologies Corporation       401 Eisenhower Lane South       Lombard IL 60148
19630720   Cushman & Wakefield       10210 HIGHLAND MANOR DRIVE, SUITE 200       Tampa FL 33610
19630719   Cushman & Wakefield       4700 Millenia Lakes Blvd       Orlando FL
19630722   Custom Manufacturing & Engineering       3845 Gateway Centre Blvd Suite #360       Pinellas Park FL 33782
19630723   Customer Carrier       6370 Hedgewood Drive       Allentown PA 18106
19630730   Cyclone Technology LLC       1845 W. 1st Street Suite 101       Tempe AZ 85281
19630731   Cypress Health – Meridian III       4200 W Cypress St 1st Floor       Tampa FL 33607
19630732   Cypress Health– Cypress St.       4200 W. Cypress St. 1st Floor       Tampa FL 33607
19630733   D&D Garage Doors of Tampa       7208 E Dr. Martin Luther King       Tampa FL 33619
19630743   DART Tech Services       3913 E Riga Boulevard       Tampa FL 33619
19630761   DCF– S. Fl       401 NW 2nd Ave Suite S907       Miami Fl 33128
19630762   DDC–I, Inc       4545 E Shea Blvd Suite 210       Phoenix AZ 85028
19630797   DESTROY DRIVE–BOCA RATON       NCCI Holdings–901 Peninsula       Boca Raton Fl 33487
19630801   DF Supply, Inc.       8500 Hadden Road       Twinsburg OH 44087
19630802   DFS – Orlando       400 W Robinson St       Orlando Florida 32801
19630804   DGR Systems       3001 N Rocky Point Drive East       Suite 200       Tampa FL 33607
19630804   DHS USCIS Tampa Asylum       5524 W Cypress St       Tampa FL 33607
19630815   DJH Tech       5095 37th Way South       St Pete FL
19630817   DL CABINETRY TAMPA LLC       5433 W SLIGH AVE       TAMPA FL 33634
19630818   DMD Systems Recovery       2625 S. Roosevelt St       Tempe AZ 85282
19630820   DMS Technology       Tench Rd       Suwanee GA 30024–8780
19630849   DOWA       420 Lexington AVE       New York New York 10170
19630852   DPMT. of Homeland Sec..       5       Tampa FL 33634
19630858   DTG Group       2110 TYLER AVE       SOUTH EL MONTE CA 91733
19630867   DXC Technology       9417 Corporate Lake Dr       Tampa FL
19630868   DXP Enterprises Inc       5301 Hollister St       Houston TX 77040
19633082   Dade City       38054 Meridian Ave,       Dade City FL
19630735   Dade Scrap       3770 NW 32 Ave       Miami Fl 33142
19630736   Dade Scrap Iron & Metal Inc.       2770 NW 32nd Avenue       Miami FL 33142
19630737   Daily Commerical (Leesburg, FL)       212 E Main St.       Leesburg FL 34748
19630738   Dallas 1 Construction       10328 Main St.       Thonotosassa FL
19630739   Dallas Recycling       3303 Pluto Street       Dallas TX 75212
19630744   Daryl Griffis Acoustics, Inc.       San Diego CA 92110
19630745   Data Management       180 Stock St       Melbourne Florida 32901
19630748   Dataspan Holdings Inc       Hutton Dr.       Dallas Texas 75234
19630755   David J Cavallaro       21 Deepwood Rd       Woodbridge CT 06525–1311
19630756   David Warren       233 San Pablo St       Panama City Beach FL 32413–2327
19630759   Davies Office Inc.       Davis Realty Partners LLC       1420 Bristol Street N. #100       Newport Beach CA 92660
19630760   Davis Sauer       11840 Culver blvd       Los Angeles CA 90066–6388
19633083   Daytona International Speedway       1801 W Intl. Speedway Blvd,       Daytona Beach FL
19630764   De Lage Landen/Lease Direct       PO Box 825736       Philadelphia PA 19182–5736
19630765   Dedicated Networks Inc.       8801 95th Ave N       Brooklyn Park MN 55445
19630772   Delta Computers       2633 Beacon Drive       Doraville GA 30364
19630773   Delta Security Services LLC       Tiffanie Ruiz       Delta Security Services LLC       8055 N 24th Ave       Suite I       Phoenix AZ 85021
19630774   Deltek       P.O. Box 715967       Philadelphia PA 19171
19630775   Delux Transportation       62 Main St       Port Washington NY
19630777   Dental Care Alliance       6240 Lake Osprey Dr.       Sarasota FL
19630778   Dentristy at Bridlewood       7555 SW HWY 200       Ocala FL
19630780   Department Of Children & Families – Monroe       2415 N Monroe St       Tallahassee FL 32303
19630783   Department Of Children and Families – Jacksonville       5920 Arlington Expressway       Jacksonville FL 32211
19630785   Department Of Financial Services – Fraud       8350 NW 52nd Terrace       Doral FL 33166
19630788   Department Of Transportation – Distract 1       801 N Broadway Ave       Bartow FL 33830
19633084   Department Of Transportation – McKinley       11201 McKinley Drive       Tampa Florida 33612
19630782   Department of Children and Families       401 NW 2nd Ave       Suite S907       Miami FL 33128
19630781   Department of Children and Families       9393 N Florida Ave       Tampa FL
19630784   Department of Economic Opportunity       107 E Madison St.       Tallahassee FL
19633085   Department of Financial Services       Fletcher Building 107 E. Gaines       Tallahassee FL 32301
19630786   Department of Juvenile Justice       2737 Centerview Drive       Tallahassee FL
19668469   Department of Labor       Division of Unemployment Insurance       P.O. Box 9953       Wilmington, DE 19809
19630787   Department of Transportation       605 Suwannee St       Tallahassee FL
19630791   Dermazone Solutions       2440 30th Avenue North       St. Petersburg FL 33713
19630792   Desert Scales & Weighing Equipment       P.O. Box 20045       Phoenix AZ 85036
19630794   Desktop Disposal       1700 East Venice Ave       Venice FL 34285
19630796   Destroy Drive       801 International Pkwy       Heathrow FL 32746

19630798    DestroyDrive        1120 Pinellas Bayway South Unit 203        Tierra Verde FL 33715
19630799    Device Cycles, LLC        1453 N Milpitas Blvd        Milpitas CA
19630800    Devin Damico        1802 Stockton St        Melbourne FL
19630805    Didion Orf Recycling        206 Didion Drive        St. Peters MO
19630806    Digital Building Components, LLC        Digital Building Components, LLC        624 N 44th Avenue        Phoenix AZ 85043
19633086    Digital Touchdown        3900 1st St N        St. Petersburg FL 33703
19630807    Dijitals and Manuals LLC        2099 NW 141st Street        Opa Locka FL 33054
19632705    Directorate of Defense Trade Controls        Washington DC 20522–0112
19630812    Diseno Communications Corporation        5857 Owens Ave.        Suite 300        Carlsbad CA 92008
19630822    Dock & Door Systems, Inc        802 E Owassa Rd        Edinburg TX 78542
19630823    DocksNDoors LLC        3001 NE 185 St #610        Ste 110        Miami FL 33180
19630825    Doe Run        Resource Recycling Division        Boss MO 65440
19630831    Don Monaghen Trucking, Inc.        5423 Owenwood Avenue        Dallas TX
19630836    Donaldson Company, Inc.        PO Box 1299        Minneapolis MN 55440–1299
19630837    Donerite Hauling        PO Box 3683        Seminole FL
19630842    Dorsey & Whitney LLP        PO Box 1680        Minneapolis MN 55480–1680
19630854    Draken International LLC        3330 Flightline Dr        Lakeland FL 33811
19630855    Draken US        15277 N. FWY        SUITE 161        Ft Worth TX 76177
19630860    Duane X Wessels        2512 Itani Dr        Moscow ID 83843–9672
19630870    Dynamic Lifecycle Innovations        N5550 Dynamic Way        Onalaska WI
19630871    E Schneider & Sons        616–656 Summer Ave        Allentown PA 18102
19630872    E Waste Experts        416 Green Lane        Bristol PA 19007
19630873    E Worthy Sales LLC        129 Old Starke Rd        Palatka FL 32177
19630874    E&A Transpros, Inc.        801 Hanover Dr. Suite 600        Grapevine TX
19630875    E&E        325 John Knox Rd        Tallahassee FL
19630876    E&M Electric & Machinery, Inc.        126 Mill Street        Healdsburg CA 95448
19630878    E&S Grounding Solutions Inc.        703 Pier Ave        Suite B174        Hermosa Beach CA 90254
19630950    E–Tech Management        205–8580 Cambie Road        Richmond BC
19630978    E–Z Money Recycling        1234 S 7th St        Phoenix AZ 85034
19630897    EDM Recycling        13975 Monte Vista Ave.        Chino CA
19630900    EEI Manufacturing Services        703 Grand Central St        Clearwater FL 33756
19630901    EG Metals Inc        4660 NE Belknap Court, Ste 207        Hillsboro OR
19630910    ELEMS        446 Taurus Road        Schenectady NY
19630917    EMC        13440 Wright Circle        Tampa FL 33626
19630922    EMSI        3504 Cragmont Drive Suite 100        Tampa FL 33619
19630930    EOL ELECTRONICS        306 Hazlewood logistics        Hazlewood MO 63042
19630931    EPC Inc        711 Hoagland Blvd        Kissimmee FL
19630935    EPSN        52 Rutherford Cir.        Sterling VA
19630942    ERIEZ Manufacturing Company        2200 Asbury Rd        Erie PA 16506
19630944    ERM        3838 North Causeway Blvd        Metairie LA
19630949    ETA Construction, LLC        13436 Bristlecone Circle        Orlando FL 32828
19630956    EVANGELINA REYES        5236 Montgomery Rd        Cincinnati OH 45212–1657
19630977    EZ Money Recycling        S 7th St        Phoenix AZ 85034
19630879    Eagle Advisors LLC        807 N. Main St.        Wichita KS 67203
19630884    EastGroup Properties        2401 POLICE CENTER DR        CENTER 1        Plant City FL 33566
19630882    EastGroup Properties        2966 Commerce Park Drive        Orlando FL 32819
19630883    EastGroup Properties        9427–9429 Corporate Lake Drive        Tampa FL 33634
19630880    Easter Sealss        350 Braden Ave        Sarasota FL 34243
19630881    Eastern Lift Truck Co. Inc        PO Box 307        Maple Shade NJ
19630886    Easton Area Metal Recycling        525 Cedarville Road        Easton PA 18042
19630890    Ecofasten        4141 W Van Buren Street Suite 2        Phoenix AZ 85009
19630891    Ecofort IT Pty LTD        34 Lacey Road        ABN NJ
19630892    Ed Taylor Construction        Jeff Gold        2713 N Falkenburg Rd Ste A,        Tampa FL 33619
19633089    Edge Metals        5120 36 Ave S,        Tampa FL 33619
19630896    Edge Team Technology        Edge Team Technology        3201 Cross Timbers        Flower Mound Texas 75028
19630904    El Chileno Computers LLC        5400 E Busch Blvd        Tampa FL
19630905    Electric Data Systems, Inc.        2500 W Lake Mary Blvd        Lake Mary FL 32714
19630906    Electro Inc.        POC: Nimra Shaikh        2585 Dunwin Dr.
19630908    Electronics Recycling Florida LLC – Bartow        1590 N Park Ave        Bartow FL 33830
19630912    Elias Martinez III        9796 Interstate 20        Merkel tx 79536
19630914    Elite DFW Logistics LLC        6405 Winn Drive        Fort Worth TX 76134
19630915    Elite Group        4350 W. Cypress St.–Suite 702        Tampa FL
19630918    Emerald Scientific        11573 Los Osos Valley Rd.        Ste G        San Luis Obispo CA 93405
19630921    Employee Purchase Program        CW – Carlsbad        2856 Whiptail Loop E        Carlsbad California 92010
19633090    Englewood Water District        201 Selma Ave,        Englewood FL
19630925    Enstar        150 Second Ave North        St. Petersburg FL 33701
19630926    Enterprise Tolls        PO BOX 35039        Seattle WA 98124–3437
19630928    Enviroapplications Inc.        2831 Camino Del Rio South        San Diego CA 92108
19630929    Envoy        410 Townsend Street Suite 410        San Francisco CA 94107
19630938    Equinox Property Management, Inc.        Equinox Property Management, Inc.        728 Delaware Avenue        1st Floor        Bethlehem PA 18015
19630943    Erisa Pros        400 Noprthridge Rd.        Suite 250        Sandy Springs GA 30350
19630946    Esco Processing and Recycling        211 S 8th St        Rogers Arkansas 72758
19630952    Etsy Inc.        Etsy Support Team        117 Adams Street        Brooklyn NY 11201
19630954    Eurofins EAG Materials Science LLC        810 Kifer Road        Sunnyvale CA 94086

19630957    EverFence        Evergreen Telemetry        33 S Sycamore, Suite 4–8        Mesa AZ 85202
19630959    Everon        PO BOX 219044        Kansas City MO 64121–9044
19633091    Excel Pediatrics        265 Citrus Tower Blvd        Clermont FL 34711
19630965    Excel Transport LLC        313 Hunter Crest        Ridgeland MS
19633092    Executive Energy        8550 Ulmerton Rd        Largo FL
19630966    Exim Engineering Inc.        2200 E Winston Rd.        Anaheim CA 92806
19633093    Exit Technologies        2254 Trade Center Way,        Naples FL        Fedca        6815 Benjamin Rd        Tampa FL
19630968    Expeditors        W Sligh Ave        Tampa FL 33634
19630969    Export PC Store        4772 Northeast 12th Ave        Oakland Park FL
19630970    Express Employment Professionals        P.O. Box 945434        Atlanta GA 30394
19630971    Express Logistics        4651 121st Street        Urbandale Iowa 50323
19630972    Express Urgent Care        9002 N Central Ave        Phoenix AZ 85020
19630973    Extensys Inc        253 Pine Ave N        Oldsmar FL
19630979    FAA–Tampa        5100 Sunforest Dr.        Tampa FL
19630987    FBI Miramar        2030 SW 145th Ave.        Miramar FL 33027        United States
19630989    FDACS        PO BOX 6700        Tallahassee FL 32314–6700
19631003    FL Fish & Wildlife        1239 SW 10th Street        Ocala FL
19631004    FL Ground Control – Team Logic        4555 38th St. North        St. Petersburg FL
19633094    FL Hospital N. Pinellas        1395 South Pinellas Ave.        Tarpon Springs FL        Florida Virtual School        5422 Carrier Dr        Orlando FL 32819
19631042    FOX 13        3213 W Kennedy Blvd,        Tampa FL
19631066    FWCC – CARR BUILDING        3900 Commonwealth Blvd        Tallahassee FL 32399
19630980    Fairbanks Scales        P.O. Box 419655        Kansas City MO 64121
19630984    Far West Metals        SW Tualatin–Sherwood Rd.        Tualatin OR 97062
19630985    Fathom–Tempe(Micropulse)        444 Wst 21St St        Tempe AZ 85282
19630991    Felix Manuel Garcia Aracena        8550 NW 70th St.        Miami FL 33166–6216
19630992    Ferman Automotive Management – Tampa Harley        6920 N Dale Mabry Hwy        Tampa FL 33614
19630995    Figure 8 Onsite        307 West Tremont Ave.        Charolette NC
19630999    Fire ETC        2190 Main St        San Diego CA 92113
19633078    First Consumer Financial        32196 US Highway 19 N        Palm Harbor FL 34684
19631001    First Insurance Funding        PO BOX 7000        Carol Stream IL 60197–7000
19631005    Flamex Inc        4365 Federal Drive        Greensboro NC 27410
19631007    Flexicon Corporation        2400 Emrick Boulevard        Bethlehem PA 18020
19631009    Flextronics Precision Plastics        1735 West 10th Street        Tempe AZ 85281
19631010    Florida Department of Agriculture and Consumer Ser        PO Box 6700        Tallahassee FL 32314–6700
19631011    Florida Department of Financial Services        SRS Plant City        1313 North Tampa Street        Tampa FL 33602
19631012    Florida Department of Health – Charlotte County        1100 Loveland Blvd        Port Charlotte FL 33980
19631013    Florida Department of Highway Safety and Motor Veh        2900 Apalachee Pkwy        Tallahassee FL 32399–0500
19631015    Florida Department of Revenue        5050 W Tennessee St        Tallahassee FL 32399
19631016    Florida Department of Revenue – Lakeland        115 South Missouri Ave. Suite 102        Lakeland FL 33815
19631014    Florida Department of RevenueChild Support Program        6302 E MLK JR BLVD        Tampa FL 33619
19631018    Florida Fish & Wildlife South Reg Office        8535 Northlake BLVD        West Palm Beach FL 33412
19631019    Florida Forklift        PO Box 76054        Tampa FL 33675
19631020    Florida Ground Control        4555 38th St N        St. Petersburg FL 33714
19631021    Florida Industrial Scale, Co.        728 Industry Road        Longwood FL 32750
19631022    Florida Lift Gas        PO Box 89951        Tampa FL 33689
19631023    Florida Recyclers Association        Florida Recyclers Association        108 Seaboard Drive        Palatka FL 32177
19631024    Florida Recycling        420 South Florida Ave        Deland FL
19631025    Florida Safety Contractors        11825 Jackson Road        Thonotosassa FL
19631026    Florida Seal & Rubber        417 Hobbs St        Tampa FL
19631027    Florida State Hospital – DCF        100 N Main St        Chattahoochee FL 32324
19631029    Florida Wildlife Conservation Commsion        1875 Orange Ave E        Tallahassee fl 32311
19631030    Florida Wildlife Research Institute        100 8th Ave SE        St. Pete FL
19631036    Foresight Finishing LLC        236 West Lodge Drive        Tempe AZ 85283
19631037    Foresite Group        10150 Highland Manor Drive, Suite 210        Tampa FL 33610
19631038    Forklift America        4316 Bridgeton Industrial Drive        Bridgeton MO 63044
19631043    Fox technology LLc c/o Sky2c freight Systems Inc.        1500 Atlantic St        Union City CA 94587–2006
19631047    Franklin St.        1311 N. Westshore Blvd.        Tampa FL
19631048    Franklin's Industries of San Diego, Inc        12135 Dearborn Place        Poway CA 92064
19631052    Freedom Electronic        Freedom Electronic        4025 Tampa Road Suite 1110        Oldsmar FL 34677
19631053    Freedom High School        2500 W. Taft Vineland Rd.        Orlando FL
19631054    Freightquote        901 W. Carondelet Drive        Kansas City MO 64114
19631055    Fresh Start Ministries        6156 58th Ave N        St Petersburg FL 33709
19631056    Freshness        3125 Tiger Run Ct        Ste 102        Carlsbad, CA 92010–6516 USA
19631057    Frontier        PO BOX 740407        CINCINNATI, OH 45274–0407
19631058    Frontier Communications        PO Box 740407        Cincinnati OH
19631059    Frontier Communications – Overhead Bills        P.O. Box 211579        Eagan MN 55121–2879
19631061    Frontier STEM High School        6455 E Commerce Ave        Kansas City MO
19631060    Frontier School of Excellence        5605 Troost Ave        Kansas City MO
19631065    Fugro        8613 Cross Park Dr        Austin TX 78754
19631067    G2G Liquidators        10304 Byrum Woods Dr        Raleigh NC
19631071    GALLADE CHEMICAL INC.        1230 E. ST. GERTRUDE PLACE        SANTA ANA CA 92707
19631081    GBerardi        P.O. Box 344        Fogelsville PA 18051–0344
19631082    GC Services        1775 Interstate Dr,        Lakeland FL

| | | | |
|---|---|---|---|
| 19631083 | GEM Southwest, LLC | 350 Platinum Way | Dallas TX 75237 |
| 19631112 | GMSI Group (Gckel) | Po Box 123 | Oxford MA 1540 |
| 19631121 | GP Strategies Corporation | 11000 Broken Land Parkway | Columbia MD 21044 |
| 19631141 | GSA | 3601 S Thomas Road | Oklahoma Oklahoma 73179 |
| 19631142 | GSP Companies | 5400 140th Ave | Clearwater FL 33760 |
| 19631143 | GTR Solutions | Railroad St | Corona CA 92878 |
| 19631144 | GTT | 7900 Tysons One Place | McLean VA |
| 19631145 | GTT – Bruce Wallace | 2250 Tapestry Park Dr | Land O Lakes FL 34639 |
| 19631148 | GULF COUNTY SCHOOLS | PORT ST. JOE ELEMENTARY | 2201 Long Ave | Port St. Joe FL 32456 |
| 19631149 | GULF COUNTY SCHOOLS | PORT ST. JOE HS | 100 Shark Dr | Port St. Joe FL 32456 |
| 19631150 | GULF COUNTY SCHOOLS | WEWA ELEMENTARY | 514 East River | Wewahitchka FL 32465 |
| 19631151 | GULF COUNTY SCHOOLS | WEWA HS | One Gator Circle | Wewahitchka FL 32465 |
| 19631068 | Gabriel Herrera Cercado | 1800 NW 133rd Ave | Miami FL 33182–2515 |
| 19631069 | GadgetBucks | 3307 W Waters Ave | Tampa FL 33614 |
| 19631074 | Gannett – Fort Myers | 4415 Metro Parkway, Suite 100 | Fort Myers FL 33916 |
| 19631075 | Gannon & Scott | 2113 E Sky | Phoenix Arizona 85034 |
| 19631085 | GenCare Resources | 7003 Presidents Drive STE 800 | Orlando FL 32809 |
| 19631084 | Genbase Recycling | Flat 19 18/F | Hong Kong |
| 19631086 | General Dynamics | 8406 Benjamin Rd. | Tampa FL |
| 19631087 | Generated Material Recovery | 3444 N 27th Ave | Phoenix AZ 85017 |
| 19631088 | Generatrices | route du Fleuve | Beaumont Quebec G0R1C0 |
| 19631091 | George McCormick | 5002 Deerfield Rd | Gibsonville NC 27249–8809 |
| 19631099 | Ghekko Networks | 2250 118th Ave N, | St. Petersburg FL |
| 19631102 | Gilson Company Inc. | PO Box 200 | Lewis Center OH 43035 |
| 19631104 | Glencore | 1695 Monterey Hwy | San Jose CA 95112 |
| 19631105 | Global Convergance | 20954 Lake Talla Blvd. | Land O' Lakes FL |
| 19631106 | Global Electronic Recycling | 325 E Pinnacle Peak Rd. Suite 100 | Phoenix AZ 85024 |
| 19631107 | Global Equipment Industrial | 29833 NETWORK PLACE | CHICAGO IL 60673–1298 |
| 19631108 | Global Industrial Commodities | 18118 Chesterfield Airport Rd | Chesterfield Missouri 63005 |
| 19631115 | Golden Gate Comm | Olive Street | Santa Barbara CA 93101 |
| 19631116 | Goodwill Suncoast | 1407 US Hwy 301 S | Tampa FL 33619 |
| 19631118 | Gopher Resource, LLC | 1901 North 66th St. | Tampa FL |
| 19631122 | Grainger | Dept. 8872888697 | PO BOX 419267 | Kansas City MO 64141–6267 |
| 19631125 | Gree Flash | 1930 Watson Way Ste K | Vista CA 92081 CA 92081 |
| 19631127 | Green Owl | 3698 1/2 NW 16th ST Unit C | Lauderhill FL |
| 19631128 | Green Planet 21 | 1710 N Higley Rd | Suite 112 | Mesa, AZ 85205 |
| 19631129 | Green Power Recycling Co. | Frankie LoMonico | 35 Springhouse Rd | Shippensburg PA 17257 |
| 19631130 | Green Revolution Cooling | ABA Routing: 114000093 | Dallas Tx | GreenBiz Group Inc. |
| 19631131 | Greenbriar Holdings | 8214 Westchester Drive | Suite 730 | Dallas TX 75225 |
| 19631133 | Greenchip | 10 Harkness Blvd. | Fredericksburg Virginia 22401 |
| 19631134 | Greeneye Partners | 15845 Eastbend Way | Apple Valley MN 55124 |
| 19631135 | Greenland Resource Inc | La Palma Dr | Chino CA 91710 |
| 19631136 | Gregco Recycling | 2906 E Main St, | Lakeland FL |
| 19631138 | Griffin Resources | 509 N Tampa St | Tampa FL |
| 19631139 | GroupeStahls West | 6900 W Morelos Pl | Chandler AZ 85226 |
| 19631146 | Guardian Pharmacy | 2815 Directors Row STE 700 | Orlando FL 32809 |
| 19631147 | Gulf County School Board | 150 Middle School Rd | Port St Joe FL 32456 |
| 19631152 | Gulf Eagle Supply | 2900 E 7th Ave, | Tampa FL |
| 19631153 | Gulfside Health Services | Gulfside Pasco Hospice | 6117 Trouble Creek Rd | New Port Richey FL 34653 |
| 19631154 | Gulfside Healthcare Services Thrift Shop | 2061 Collier Parkway | Land O' Lakes FL |
| 19631156 | H2X LLC dba Cresa Consulting Group | 520 St. Anne's Road | Marietta GA 30064 |
| 19631175 | HCA Florida South Tampa Facility | 2901 West Swann Ave | Tampa FL 33626 |
| 19631177 | HCA–WEST TAMPA HOSPITAL | 6001 Webb Rd | Tampa Fl 33615 |
| 19631176 | HCAA – Tampa Airport | 5008 N West Shore Blvd. | Tampa FL 33614 |
| 19631203 | HM Electronics, Inc. | 2848 Whiptail Loop | Carlsbad CA 92010 |
| 19631204 | HME | Whiptail Loop | carlsbad CA 92010–6708 |
| 19631224 | HUB International Insurance Services Inc. | 9855 Scranton Rd Suite 100 | San Diego, CA 92121 |
| 19631237 | HYG Financial Services, Inc. | PO Box 77102 | Minneapolis MN 55480–7102 |
| 19631159 | Hamann Construction Inc. | 1000 Pioneer Way | El Cajon CA 92020 |
| 19631160 | Hamann Oak Properties LP | 1000 Pioneer Way | El Cajon CA 92020 |
| 19631164 | Hanwa | 400 Kelby Street | Fort Lee New Jersey 07024 |
| 19631167 | Harmon Fire Extinguisher Service INC. | 725 S. Britain Road | Irving TX 75060 |
| 19631170 | Hatch Ltd | 2800 Speakman Drive | Mississauga ON L5k 2R7 |
| 19633063 | Health Care Navigator | 2002 N. Lois | Tampa FL |
| 19631178 | Hecht Solberg Robinson Goldberg & Bagley LLP | San Diego, CA 92101 | Hedrick Fire Protection |
| 19631179 | Helios Education Foundation | 4747 N 32nd St | Phoenix AZ 85018 |
| 19631180 | Helluva Container | PO BOX 799 | Elk Point SD 57025 |
| 19631181 | Hendrix Salvage Company | 3125 51st Ave | Phoenix AZ 85043 |
| 19631184 | Hero Managed IT | 13555 Automobile Blvd | Clearwater FL |
| 19631185 | Hershey Recycling | 125 Locust St | Harrisburg PA |
| 19631187 | Hess Roofing Inc. | 1681 North Magnolia Ave | El Cajon CA 92020 |
| 19631188 | Heubel Material Handling | 6311 NE Equitable Rd | PO Box 870975 | Kansas City MO 64187 |
| 19631191 | High–Purity Standards, LLC | 625 E Bunker Court | Vernon Hills IL 60061 |
| 19631192 | HighRES Inc / Reverse Engineering | P.O. Box 2746 | La Jolla CA 92038 |
| 19631190 | Highlands County Solid Waste | 6000 Skipper Rd | Sebring FL 33876 |

| 19631193 | Hiller Inc | 5321 Memorial Highway | Tampa FL |
| 19631195 | Hillsborough Community College | 10451 Nancy Watkins Dr | Tampa FL 33619 |
| 19631194 | Hillsborough Community College | 4937 South West 75th Ave. | Miami FL |
| 19631196 | Hillsborough County Aviation Authority | 5008 N. West Shore Blvd | Tampa FL 33614 |
| 19631197 | Hillsborough County Code Enforcement | 3629 Queen Palm Dr | Tampa FL 33619 |
| 19631198 | Hillsborough County DPMNT of Consumer & V A | 3602 US 301 N | Tampa FL 33619 |
| 19631199 | Hillsborough County Education Foundation | 2306 N Howard Ave | Tampa FL |
| 19631200 | Hillsborough County Solid Waste | 6209 CR 579 | Seffner Florida 33584 |
| 19631201 | Hillsborough County Tax Collector | Hilton Grand Vacations | 6355 Metrowest Blvd, Orlando FL 32835 |
| 19631202 | Hire Performance Group Inc | 215 Wilcox Street | Suite 2527 | Castle Rock CO 80104 |
| 19631206 | Hoffman Brothers STL | 1025 Hanley Industrial | St Luis MO 63144 |
| 19631207 | Holiday Inn Express | Holman–Wilfley LTD'Holman–Wilfley LTD | Forth Kegyn, Pool    Redruth    United Kingdom |
| 19631208 | Holy Family ECC | 200 78th Ave. NE | St. Petersburg FL |
| 19631210 | Honest Water | PO BOX 273 | Breese IL 62230 |
| 19631211 | Honesty Environmental | 14420 West Sylvanfield Drive | Suite 200 | Houston TX 77014 |
| 19631215 | Hosokawa Micron Powder Systems | 10 Chatham Road | Summit NJ 7901 |
| 19631225 | Hudak's Transportation Services | 6322 Farm Bureau Road | Allentown PA |
| 19631232 | Humboldt Unified School District | 6411 North Robert Road | Prescott Valley AZ 86314 |
| 19631239 | Hytec Dealer Service INC | 4542 L B Mcleod Rd | Orlando FL 32811 |
| 19631240 | Hytec Services | 3600 Vineland Road | Orlando Florida 32811 |
| 19631243 | IBC Tote Recycling | PO BOX 6567 | Austin TX 78762 |
| 19631248 | IHC Group | 6204 Benjamin Rd. Ste. 205 | Tampa FL 33634 |
| 19631267 | INFINITI LABS INC | 6015 BENJAMIN RD SUITE 315 | TAMPA FL 33634 |
| 19631286 | IQA | Norton Ave | Chino CA 92010–6708 |
| 19631287 | IQA Metal | 13825 Norton Ave | Chino CA |
| 19631291 | IRT | 660 Mayhew Lake Rd NE | St Cloud MN |
| 19631294 | ISRI | IT Asset Solutions'IT Asset Solutions | 2609 Crooks Road #270 | Troy MI |
| 19631295 | IT Asset Solutions Chino | 13975 MONTE VISTA AVE | Chino CA 91710–5536 |
| 19631296 | IT Authorities | 5012 W Laurel St | Tampa FL 33607 |
| 19631297 | IT Authorities – Grand Bank | 14 Plaza Dr | Hattiesburg MS 39402 |
| 19631299 | ITAD Technologies, LLC | 5060 Alvalon Ridge Parkway, Suite 1000 | Peachtree Corners GA |
| 19631244 | Iconex | 4850 W Jefferson | Phoenix AZ 85043 |
| 19631245 | Iconic M New York | Ideal Agent | 3109 W Dr. MLK Jr Blvd | Tampa FL 33607 |
| 19631254 | Image Craft/ Tonerbuyer.com | 1151 Gadsden Hwy | Birmingham Alabama 35235 |
| 19631255 | Imperium | 6103 Johns Rd | Tampa FL 33634 |
| 19631260 | Indian River Solid Waste | 1325 74th Ave SW | Vero Beach FL 32968 |
| 19631261 | Indiana Department of Revenue | PO Box 6032 | Indianapolis IN 46206 |
| 19631263 | Industrial Metal Supply Co. | 8300 San Fernando Rd. | Sun Valley CA 91352 |
| 19631264 | Industrial Metals | 4131 Causeway Blvd | Tampa FL |
| 19631265 | Infinet Telecom | 13654 N 12th St | Tampa FL 33613 |
| 19631266 | Infinet Telecom | Dale Mabry | 17921 N Dale Mabry | Lutz FL 33548 |
| 19631268 | Ingenium Group LLC | 2456 Commerce Park Drive | Orlando FL 32819 |
| 19631269 | Innovative Health | 1435 N Hayden Road, Suite 100 | Scottsdale AZ 85323 |
| 19631271 | Inovic, Inc | 3152 Little Road | Trinity FL |
| 19633053 | Integrated Recycling Technologies, Inc. | 660 Mayhew Lake Rd NE | St Cloud MN 56304 |
| 19631274 | Integrity Recycling & Waste Solutions | 111 Route 31 –Suite 223 | Flemington NJ 08822 |
| 19631275 | Integrity Tech | 4975 City Hall Blvd, E 7746 | North Port FL |
| 19631276 | Intelligent Lifecycle Solutions | 962 E. Greg St. | Sparks NV |
| 19631278 | Inter–County Recycling | 1801 W. Gulf to Lake Hwy | Lecanto FL |
| 19631277 | Interco Trading, Inc | 10 Fox Industrial Drive | Madison Illinois 62060 |
| 19631279 | Interface Systems | 1755 West Oak Parkway | Marietta GA 30062 |
| 19631280 | Interface Systems, LLC | 3773 Corporate Center Drive | Earth City MO 63045 |
| 19631281 | Interfit | 6730 Westfield Ave | Pennsauken NJ 08110 |
| 19631283 | Interstate Lock & Safe | 16223 N 43rd St. | Phoenix AZ 85032 |
| 19631289 | Iron Mountain | 15351 South Green RD | Olathe KS 66061 |
| 19631290 | Iron Mountain VA | 45120 Global Plaza | Sterling VA 20166 |
| 19631293 | Isola Group | 6565 West Frye Rd | Chandler AZ 85226 |
| 19631303 | J&S Plumbing Inc. | 6208 E Columbus Dr | Tampa FL 33619 |
| 19631304 | J. Harmon Construction, Inc | 1679 Shay Rd. | Big Bear City CA 92314 |
| 19631317 | JACKSON MEMORIAL HOSPITAL | 1100 NW 20TH ST | Miami Fl 33127 |
| 19631330 | JASON INDUSTRIAL INC | 5120 E ADDAMO SUITE B | TAMPA FL 33619 |
| 19631338 | JB Industries | 180 Weldon Parkway | Maryland Heights MO 63043 |
| 19631339 | JC Michel | 43 Community Square Blvd | Villa Rica GA 30180–5731 |
| 19631341 | JEFFREY BERL REID & MAUREEN JAYE REID LIVING TRUST | UA MAY 12, 2005 JEFFREY REID & MAUREEN R |
| 19631362 | JKA Logistics LLC | 10077 Grogans Mill Rd | The Woodlands TX |
| 19631365 | JMJ Life Center Inc | 1401 W. Colonial Dr | Orlando FL 32804 |
| 19631375 | JOHN WEBER | 831 Shawnee Trl | LAKE IN THE HILLS IL 60156–1530 |
| 19631393 | JTL & S Property Preservation | 6718 Wilford Rd | Beaumont TX 77705 |
| 19631399 | JUSTICE ADMINISTRATIVE COMMISSION | 227 North Bronough Street | Tallahassee FL 32301 |
| 19631402 | JX Metals Corporation | 10–4, The Okura Prestige Tower 14th Floo | Minato Tokyo 105–8417 |
| 19631305 | Jabil – 102nd Ave | 1551 102nd Ave North | St Petersburg FL 33716 |
| 19631307 | Jabil – 16th Ave | 10001 16th St N | St. Petersburg FL 33716 |
| 19631308 | Jabil – Bryan Dairy | 7340 Bryan Dairy Road | Seminole FL 33777 |
| 19631309 | Jabil – Gandy | 2007 Gandy Blvd N | St. Petersburg FL 33702 |
| 19631310 | Jabil – JDAS | 100 Martin Luther King Jr St. N, | St. Petersburg Florida 33716 |

```
19631306    Jabil 10800 Roosevelt        10800 Roosevelt Blvd        St. Petersburg FL 33716
19631311    Jabil Circuit        12901 Starkey Rd        Largo FL 33773
19631312    Jabil Innovation Center        10900 Roosevelt Blvd N        St. Petersburg Florida 33716
19631318    Jackson South Community        9333 SW 152nd St        Miami Fl 33157
19631319    Jacksonville Metals        7718 Phillips Hwy,        Jacksonville FL
19631320    Jacques Somers        2604 Plunkett street        Hollywood FL 33020
19631322    Jakub Pedziwiatr PhD        2116 Chestnut St Unit 1709        Philadelphia PA 19103
19631329    Jason E. Burnett        160 Allium        Irvine CA 92618
19631334    Jay Hoehl        3334 W. Mc Dowell Rd. #17        Phoenix Arizona 85009
19631335    Jay Hoehl – Overhead        3334 W. McDowell Rd        #17        Phoenix AZ 85009
19631336    Jaymar Produce        8423 State Rd 674        Wimauma FL
19631337    Jazzlon Electronics Limited        16/F Kwong Sang Hong Centre        Kowloon Hong Kong
19631340    Jeff Hilker        399 Andover St        Wilmington MA 01887–1007
19631343    Jeremy Olson        2514 State Street        La Crosse WI 54601
19631344    Jeremy Stevens        362 Huckleberry Hill Rd        Avon CT 06001–3100
19631346    Jerry Stewart        1195 kibbe circle        Lawerenceville GA 30044–3250
19631354    Jet Action        1850 E. University Dr        Tempe AZ 85288
19631356    Jet Ocean        1802 Pomona Road        Corona CA
19633054    Jim Porter        1201 Plantation Drive        Southlake TX 76092
19631367    John Bunkfeldt        137 Mucky Run Rd        Frankfort NY 13340–4509
19631368    John Czysz        W Veronica Dr        Oro Valley AZ 85737
19631371    John Rotheray        2875 Erline Way        Central Point OR 97502–1383
19631376    Johnson & Associates        7201 US Hwy 301 S        Riverview FL 33578
19631378    Johnston EPC Consulting Services        5403 Jamaica Beach        Galveson TX 77554        Jonathan Cortez
19631379    Jonathan Lupando        ZM49823 Aquantuo        631 Ridgely St        Dover DE 19904–2772
19631384    Joseph Krupa        6780 Clear Creek Loop        Powell OH 43065–8435
19631385    Joseph Sedgwick        408 E Avenue G        Jerome ID 83338–3236
19631388    Joyson Safety Systems        5300 Allen K Breed Hwy        Lakeland FL 33811
19631394    Juan Tl–00969        8298 NW 14th St        Doral FL 33126–1502
19631403    K & B Recycling        229 Lewis Street        Minersville PA 17954
19631404    KA Solutions Corp        37925 6th St. E #301        Palmdale CA
19631405    KABA        19387 US Hwy 19        Clearwater FL
19631419    KBH Recycling        4570 Old Tampa Hwy        Kissimmee FL
19631450    KTI, LLC        2714 N Loop 1604        STE 202        San Antonio TX 78232
19631453    KUSI San Diego        Kyle Frazier'Not specified        20 Bridge St        Lakeville MA 02347–1650
19631410    Karen Swingle        2539 Kirkland Ave.        Escondido CA 92029
19631412    Karma Capital        2449 N. McMullen Booth Rd        Clearwater FL
19631421    Keep Calm and Recycle        5630 E Powhatan Ave        Tampa FL 33610
19631422    Keep Charlotte County Beautiful        25515 Old Landfill Rd.        Port Charlotte FL
19631429    Ketma Consulting LLC        3610 Oak Forest Dr.        Houston TX 77018
19631430    Keystone Healthcare Partners        10312 Bloomingdale Ave. Suite 108–379        Riverview FL 33578
19631431    Keystone Memory Group        2221 Cabot Blvd West        Langhorne PA
19631435    Kimball Electronics        13750 Reptron Blvd        Tampa FL 33626
19631436    Kimball International        1600 Royal Street,        Jasper IN
19631437    King & Spalding        Po Box 116133        Atlanta GA 30368–6133
19631438    King & Spalding LLP        PO Box 116133        Atlanta GA 30368–6133
19631439    Kirk L Barwick        1514 Caledonia Trail        Sugar Land TX 77479
19631441    Kobie Marketing        100 Second Avenue South        St. Petersburg FL
19631443    Kodak        Henderson way        Plant City FLORIDA 33563
19631456    Korea Zinc Company        IJIN–RO, ONSAN–EUP, ULJU–GUN, ULSAN, KOR        ULSAN
19631449    Krymar Corp        Watson Industrial Park        Saint Louis MO 63126
19631451    Kuehne & Nagel        8130 Anderson Rd,        Tampa FL 33634
19631452    Kuehne & Nagel INC        6900 Tavistock Lakes Blvd Suite 150        Orlando FL 32827
19631466    LAMAPA TECHNOLOGIES        109 West Warren St        Iselin NJ
19631525    LINK TECHNOLOGIES INC        9419 CORPORATE LAKE DR        TAMPA FL 33634
19631544    LTA Engineering & Flight Services, LLC        17240 Laughlin Road        Yamhill OR 97148
19631459    Lab Supplies USA (KLM)        P.O. Box 420454        San Diego CA 92142
19631460    Labworks LLC        230 North 1200 East        Suite 202        Lehi UT 84043
19631462    Lafayette County Schools        160 NE Hornet Lane        Mayo FL
19631463    Lake County Schools        29529 CR 561        Tavares Florida 32778
19631464    Lake Michigan Credit Union        21910 S Tamiami Trail        Estero FL 33928
19631465    Lake Technical College        2001 Kurt Street        Eustis FL 32726
19631467    Lamar – Ft. Myers        14580 Global Parkway        Fort Myers FL 33913
19631468    Lamar Advertising – Pensacola        1401 N Tarragona St.        Pensacola FL 32501
19631469    Lance Nifong SR        17101 Pine Ridge Rd        Fort Myers Florida 33931
19631470    Land & Water Engineering Science        8950 Dr MLK St N        St Petersburg FL
19631472    Landers Recycling        3024 Apopka Blvd.        Apopka FL
19631473    Lanham Family Dentistry        115 East Palm Dr        Lakeland FL
19631474    LapPro SL        555 Vt Route 78        Swanton VT 05488–8639
19631475    Laptop Shop        31 Richards RD NE        White GA 30184
19631476    Larson's Medical–First Aid & Safety        1625 Sublette Avenue        Saint Louis MO 63110
19631480    Lawrence Geithner        251 N Elm St        Massapequa NY 11758–2524
19631481    Lawson Products        8770 West Bryn Mawr Ave.        Suite 900        Chicago IL 60631–3515
19631482    LazyDays RV        4042 Park Oaks Boulevard, Ste 350        Tampa FL 33610
19631484    Leadpark Enterprises        Jordan Kowloon        2612 Consulate Drive Suite 100        Orlando Fl 32819
19631489    Lee County Port Authority        11000 Terminal Access Rd,        Fort Myers FL 33913
19631490    Lee County Schools Colonial BLVD        2855 Colonial Blvd        Ft. Myers Fl 33966
19631491    Lee Memorial BTTF        2776 Cleveland Ave        Fort Myers FL 33901
```

| | | | | |
|---|---|---|---|---|
| 19631492 | Lees Metals | Lee Dr | Vista CA 92083 | |
| 19631499 | Leidos | 12901 Science Drive | Orlando FL 32826 | |
| 19631500 | Leidos Test | Lela Ann Bickford | Lenwich 43rd LLC | Leonardo DRS    Via Esprillo, Suite 100 |
| 19631509 | Liberty Properties/Prologis | 300 South Orange Avenue, Suite 1110 | Orlando FL 32801 | |
| 19631512 | LidWorks | 2706 Turkey Creek Road | Plant City FL 33566 | |
| 19631511 | Lido House Marriott | Newport Blvd | Newport Beach CA 91709 | |
| 19631513 | LifeLink Foundation | 9661 Delaney Creek Blvd | Tampa FL 33619 | |
| 19631514 | Lighthouse Management | 458 N Tamiami Trail | Osprey FL 34229 | |
| 19631515 | Lighting Resources | 1007 SW 16th Lane | Ocala FL | |
| 19631518 | Lincare | 19387 US Hwy 19 N | Clearwater FL 33764 | |
| 19631519 | Lincare – Amherst, NY | 20 Hazelwood Drive | Amherst NY 14228 | |
| 19631520 | Lincare – Blasdell NY | 3556 Lakeshore Rd | Blasdell NY 14219 | |
| 19631521 | Lincare – Nashville | 5213 Linbar Dr, Suite 400 | Nashville TN 37211 | |
| 19631523 | Lineal Services LLC | 1050 Parkdale Dr | McKinney TX 75069 | |
| 19631524 | Link Technologies | Corporate Lake Drive | Tampa FL 33634 | |
| 19631526 | LinkedIn Corporation | 1000 W. Maude Avenue | Sunnyvale CA 94085 | |
| 19631528 | Lira Electric | 4210 N. Lamb Blvd | Suite #130 | Las Vegas NV 89115 |
| 19631531 | Lisa Osorio | 3820 Bellewater Blvd | Riverview FL 33578 | |
| 19631534 | Live Nation | 4802 N US Highway 301 | Tampa. FL | |
| 19631537 | Logistic Dynamics LLC | PO BOX 675297 | Detroit MI 48267–5297 | |
| 19631538 | Logistics Dynamics, LLC | Po Box 675297 | Detriot MI 48267–5297 | |
| 19631542 | Lowers and Associates | 125 East Hirst Road Suite 3C | Purcellville VA 20132 | Lowes |
| 19631552 | Luxe Executive Search | 1199 Pacific Hwy | San Diego CA 92101 | |
| 19631555 | M2 Pallets Inc. | 4793 Northwest 157th Street | Bay 15 | Miami Lakes FL 33014 |
| 19631627 | MAW Salvage | 1020 Fosterburg Road | Brighton IL 62012 | |
| 19631632 | MCM Engineering II, Inc. | 655 East 4930 North | Cedar City UT 84721 | |
| 19631636 | MDSI | 3450 Buschwood Park Dr | Tampa FL | |
| 19631640 | MDSI – GREENSBORO | 721 NORTH REGIONAL RD | GREENSBORO NC 27409 | |
| 19631639 | MDSI – Garden Grove, CA | 12051 Industry St | Garden Grove CA 92841 | |
| 19631642 | MDSI – Los Angeles, CA | 6305 Arizona Pl | Los Angeles CA 90045 | |
| 19631637 | MDSI Appleton, WI | 3545 Plank Rd | Appleton WI 54915 | |
| 19631638 | MDSI CA | 14221 Covello ST | Van Nuys CA 91405 | |
| 19631641 | MDSI KY | 4701 Commerce Crossing Dr | Louisville KY 40229 | |
| 19631643 | MDSI Morrisville, NC | 101 Innovation Ave | Morrisville NC 27560 | |
| 19631644 | MDSI NC | 2405 Sam Wilson Road | Charlotte NC 28124 | |
| 19631645 | MDSI Orlando | Address 9620 Air Commerce Parkway | Orlando FL 32827 | |
| 19631652 | MDSI PA | 6225 Shiloh Road | Alpharetta Georgia 30004 | |
| 19631646 | MDSI Palmdale, CA | 45115 10th Street West | Palmdale CA 93551 | |
| 19631647 | MDSI Portage MI | 4176 Commercial Ave | Portage MI 49002 | |
| 19631648 | MDSI San Antonio TX | 1900 Blue Crest Lane | San Antonio TX 78247 | |
| 19631649 | MDSI Tampa | 5113 Ehrlich Rd | Tampa FL 33624 | |
| 19631651 | MDSI Vegas | 1085 Alper Center Drive Ste 110 | Henderson NV 89052 | |
| 19631650 | MDSI WI | 2580 W. Mason ST. | Green Bay WI 54303 | |
| 19631661 | MEOPTA | 7826 Photonics Drive | Trinity FL | |
| 19631677 | MGG GROUP LLC | 4234 SW 152nd Suite135 | Miami FL 33185 | |
| 19631678 | MHD | 5808 Breckenridge Pkwy | Tampa FL 33610 | |
| 19631695 | MIDFLORIDA Credit Union | 1551 E Gary Road | Lakeland Fl 33801 | |
| 19631687 | MIcroShred LLC | 19593 NE 10th Ave, Bldg 4A | North Miami FL 33179 | |
| 19631718 | MJM Electric, Company | 3225 East 4th Avenue | Tampa FL 33605 | |
| 19631719 | MMR Constructors Inc. | P.O. Box 919205 | Dallas TX 75391–9205 | |
| 19631736 | MRAM Surplus | 1911 Academy Street | Pam Bay FL | |
| 19631737 | MRC Recycling | 915 5th St | Park Hills MO 63601 | |
| 19631738 | MRP Company, Inc. | 260 Schilling Circle | Hunt Valley MD | |
| 19631739 | MSA Corporate Center | 1000 Cranberry Woods Drive | Cranberry PA 16066 | |
| 19631742 | MSI | 2401 Portico Blvd. | Calexico CA 92231 | |
| 19631556 | Mac Papers | 8610 E Sligh Ave | Tampa FL | |
| 19631557 | MacDill Airforce Base UK | 502 S Fremont Avenue | Tampa FL 33606 | |
| 19631558 | MacDonald Training Center | 5420 W Cypress St | Tampa FL 33607 | |
| 19631559 | Macquarie Bank Limited | 1 Martin Place | Sydney NSW 2000 | |
| 19631564 | Madden Steel Inc. | 955 North 5th Ave. | Brighton Colorado 80603 | |
| 19631565 | Madinat San Francisco LLC | Shop Number 14 | Sharjah | |
| 19631566 | Magnetar | 1603 Orrington Ave. | Evanston IL 60201 | |
| 19631570 | Manana Management Co. | 4548 McEwen | Farmers Branch tx 75244 | |
| 19631571 | Manda Overseas Limited | Room 13–14. 6th, Floor. Block B. | Shatin Industrail Centre HK | |
| 19631573 | Manning Napier | 150 Second Ave North | St. Pete FL | |
| 19631574 | Mantech International | 150 Cocoa Isles Blvd Suite 303 | Cocoa Beach Florida 32981 | |
| 19631577 | Maplebear Inc. | Instacart | 50 Beale Street | Suite 600    San Francisco CA 94105 |
| 19631596 | Marriott – Grand Lakes Orlando | 4040 Central Florida Parkway | Orlando FL 32837 | |
| 19631597 | Marriott Anaheim | W Convention Way | Anaheim CA 92802 | |
| 19631598 | Marriott Garden Grove | Harbor Blvd | Garden Grove CA 92840 | |
| 19631601 | Marriott Westin Costa Mesa | Anton Blvd | Costa Mesa CA 92626 | |
| 19631602 | Marriott–Gaylord Palms Resort & Convection Center | 6000 W Osceola Parkway | Kissimmee FL 34746 | |
| 19631603 | Marriott–Renaissance Orlando at SeaWorld | 6677 Sea Harbor Drive | Orlando FL 32821 | |
| 19631606 | Martin County Schools | 2845 SE Dixie Hwy | Stuart FL 34997 | |
| 19631607 | Martin County Solid Waste | 9101 SW Busch St | Palm City FL | |
| 19631609 | Martin Security Services | 2418 Allegheny Valley st | Ruskin FL | |

| | | | |
|---|---|---|---|
| 19631612 | Marvell    1750 E Northrop Way Suite 100    Chandler AZ 85286 | | |
| 19631615 | Maryna Korniievska    171 Edgemoor Rd    Wilmington DE 19809–9001 | | |
| 19631618 | Material Handling Exchange Inc    1800 Churchman Ave    Indianapolis IN 46203 | | |
| 19631620 | Matt Geiser    569 Ridge Rd    Telford PA 18969–1443 | | |
| 19631621 | Matter Communications, Inc.    50 Water Street    Mill #3    Newburyport MA 01950 | | |
| 19631628 | Maytem X–factor computers    2105 Philadelphia Pike    Claymont DE 19703–2426 | | |
| 19631629 | McCollister's Transportation    7455 Emerald Dunes Dr    Orlando FL 32822 | | |
| 19631631 | McGuireWoods    800 E Canal Street    Rchmond VA 23219–3916 | | |
| 19631634 | McNichols    2502 North Rocky Point Drive Suite 700    Tampa FL 33607 | | |
| 19631635 | McQueen Laboratory Supply Company    6138 N. College Ave.    Indianapolis IN 46220 | | |
| 19631653 | Me Makers Ltd    440 Bessborough Drive    Milton ON | | |
| 19631654 | Megan Osborne Design LLC    Megan Osborne Design LLC    3361 Whitefish Stage    Kalispell MT 59901 | | |
| 19631655 | Megan Rietveld    MEI Rigging & Crafting, LLC    Albany OR 97321 | | |
| 19631658 | Melvin Bird CPA    807 N. Main    Wichita KS 67203 | | |
| 19631662 | Merchant e–Solutions, Inc.    1150 Sanctuary Parkway    Suite 300    Alpharetta GA 30009 | | |
| 19631663 | Meridian Propane    PO Box 136847    Fort Worth TX 76135 | | |
| 19631667 | Metallix    59 Avenue at the common Suite 201    Shrewsbury NJ 07702 | | |
| 19631668 | Metalo International    110, Tuas South Ave 3, #03–11    The Index MO 637369 | | |
| 19631670 | Metals Materials Recycling Inc    2908 Sydney Rd    Plant City FL 33566 | | |
| 19631671 | Method Insurance Services, LLC    13810 FNB Pkwy    Suite 450    Omaha, NB    Methodist Hospital    Free Material | | |
| 19631673 | Metroline, Inc.    2250 Mejier Drive    Troy MI | | |
| 19631679 | Miami Dade Schools    1450 NE 2nd Avenue    #912    Miami FL 33132–1308 | | |
| 19631680 | Miami Dade Schools Stores & MD    7001 SW 4th Street    Miami FL 33144 | | |
| 19631681 | Michael Esswein    4851 Daltrey Ct    Saint Louis MO 63129–1656 | | |
| 19631686 | Micro Key Solutions    1631 E Vine St    Kissimmee FL | | |
| 19631690 | Microtech    410 South Ware Blvd.    Tampa FL | | |
| 19631691 | Mid Atlantic Financial    4592 Ulmerton Rd    Clearwater FL 33762 | | |
| 19631692 | Mid Florida Credit Union Edgewood    2128 E Edgewood Dr    Lakeland FL 33803 | | |
| 19631693 | Mid Florida Eye Center    17560 US 441,    Mount Dora FL | | |
| 19631694 | Mid Florida Material Handling    4927 Hartford Street    Tampa FL 33619 | | |
| 19631696 | Midflorida Credit Union    1551 E Gary Rd    Lakeland FL 33801 | | |
| 19631697 | Midwest Material Recovery    7700 E Railroad Ave    Saint Louis Missouri 63147 | | |
| 19631699 | Milburn Demolition    8801 Maislin Dr    Tampa FL 33637 | | |
| 19631704 | Millenia Lakes    4700 Millenia Blvd,    Orlando FL 32839 | | |
| 19631707 | Miltner & Menck, APC    402 West Broadway, Suite 960    San Diego, CA 92101    Mine Cache | | |
| 19631710 | Mintz Levin Cohn Ferris Glovsky    3580 Carmel Mountain Road Ste 300    San Diego CA 92130 | | |
| 19630650 | Missouri    4553 Towne Court    Saint Peters MO 63304 | | |
| 19631712 | Missouri Scale Program    PO BOX 630    Jefferson City MO 65102–0630 | | |
| 19631716 | Mitsukoshi USA Inc    8063 Beacon Lake Dr STE 800    Orlando FL 32809 | | |
| 19631722 | Mobile Health Diagnostics LLC    3756 W Ave 40    Ste K410    Los Angeles CA 90065 | | |
| 19631723 | Mobility Ware    440 Exchange, Suite 100    Irvine CA 92602 | | |
| 19631725 | Modern Coin Mart    5260 Paylor Lane    Sarasota FL 34240 | | |
| 19631728 | Moon Foreign Trade    5424 Van Buren St.    Hollywood Florida 33021 | | |
| 19631729 | Moore Staffing, Inc./Alliance One    PO BOX 152    Brattleboro VT 05301 | | |
| 19631730 | Moran & Sons' Lumber Co., Inc.    P.O. 19008    Phoenix AZ 85505 | | |
| 19631731 | Motion Industries, Inc.    759 Main St    Chula Vista CA 91911 | | |
| 19631732 | Mouser Electronics, Inc.    1000 N. Main Street    Mansfield TX 76063 | | |
| 19631734 | Mpact Services    2632 Causeway Center Dr,    Tampa FL | | |
| 19631744 | Mullen & Henzell L.L.P    112 East Victoria Street    Post Office Drawer 789    Santa Barbara CA 93102–0789 | | |
| 19631747 | Myriad World LLC    Del Sonterra    Irvine CA 92606 | | |
| 19631748 | NAC Semi    1790 Commerce Ave N    St Petersburg FL | | |
| 19631757 | NAUI Worldwide    9030 Camden Field Parkway    Riverview FL | | |
| 19631759 | NCC Group Escrow    650 California Street    Ste 2950    San Francisco CA 94108 | | |
| 19631760 | NCL BAHAMAS LTD    6322 PELICAN CREEK CIRCLE    RIVERVIEW FL 33578 | | |
| 19631773 | NEWLON    115 W. Monroe    Kokomo IN | | |
| 19631796 | NP Hazelwood I, LLC    3315 N. Oak Trfy    Kansas City MO 64116 | | |
| 19631750 | Napa Distribution Center    11718 N Florida Ave    Tampa FL 33612 | | |
| 19631751 | Nathanael Duvall    3636 N La Osa Rd    Golden Valley AZ 86413–8994 | | |
| 19631752 | National Box Exchange, Inc.    209 Crystal Ct    Blue Bell PA 19422 | | |
| 19631754 | National Indian Gaming Commission    3636 North Central Ave, Suite 880    Phoenix AZ 85012 | | |
| 19631755 | National Ladder & Scaffold Co Inc.    29350 John R Rd    Madison Heights MI 48071 | | |
| 19631756 | National Office Interiors and Liquidators    1502 E Hadley St. Suite 150    Phoenix AZ 85034 | | |
| 19631761 | NeighborMD    2925 NE 199th St    Miami FL | | |
| 19631766 | Netkraft Inc    2210 Station Road    N Chesterfield Virginia 23234 | | |
| 19631767 | Network IT Solutions LLC    1007 E Brandon Blvd    Brandon FL 33511 | | |
| 19631769 | Nevarez Consulting LLC    7859 Torreys Peak Street    Las Vegas NV 89166 | | |
| 19631770 | Nevarez Consulting Services LLC    2856 Whiptail Loop E    Carlsbad CA 92010 | | |
| 19631776 | Nextech    4221 W. Boyscout Blvd.    Tampa FL | | |
| 19631782 | Nicholas Scrap Yard    3812 Old York Rd    Philadelphia PA | | |
| 19631783 | Nico Potgieter    5350 Highland Gate Dr    Suwanee GA 30024–1789 | | |
| 19631785 | Nielsen – Field Tech Service    501 Brooker Creek    Oldsmar FL 34677 | | |
| 19631786 | Nielsen Media    501 Brooker Creek    Oldsmar FL 34677 | | |
| 19631787 | Nissan    123    Grand Prairie TX 76505 | | |
| 19631790 | Noble Metal Services    10 Ross Simons Drive    Cranston RI 02920 | | |
| 19631792 | Noor Al Thuraya Elect Devices    Shed #8, Rimal Al Dhabi Warehouses    Sharjah – | | |

| | | | |
|---|---|---|---|
| 19631793 | Norman E. Riley | 2870 Stormus Way | Bellingham WA 98226 |
| 19631795 | Northrup Grumman | Crestridge Rd | Palos Verdes CA 90275 |
| 19631797 | Nusil | 6125 Campus Circle Dr W | Irving TX |
| 19631804 | OCM Recycle | 5555 W Waters Ave | Tampa FL |
| 19631805 | OEM Connect | 16A Progress Road | Billerica MA 01821 |
| 19631812 | OJL Forklift & Equipment Inc. | 3701 NW 62 Street | Miami FL 33147 |
| 19631806 | Office Depot    Office Furniture 911 Office Furniture | 8802 E Adamo Dr. | Tampa FL |
| 19631807 | Office Furniture 911−Crenshaw | 5313 W Crenshaw St | Tampa Fl 33634 |
| 19631808 | Office of Financial Regulation | 1313 N Tampa St | Tampa FL |
| 19631809 | Office of UC Tax Services | PO BOX 60848 | Harrisburg PA 17106−0848 |
| 19631810 | OfficeCorp | 12600 Stowe Dr. | Irvine CA |
| 19631814 | Olgin & Efune Recycling CO | 2449 W Madison St | Phoenix Arizona 85009 |
| 19631815 | Omni−Edge Team Technology | 5810 Long Prairie Rd. Suite 700 | Flower Mound TX 75028 |
| 19631816 | Omnion | 601 shiloh Rd | Plano TX 75074 |
| 19631818 | Omron | 1    DFW Airport Texas 75261 | |
| 19631823 | On−Site Health & Safety | PO BOX 248947 | Oklahoma City OK 73124−8947 |
| 19631824 | OnSolve LLC | 1900 S Price Rd, Chandler | Chandler AZ 85286 |
| 19631820 | One Source Freight | 3600 E. University Dr | Phoenix AZ |
| 19631821 | OneDigital Investment Advisors LLC | 6165 Greenwich Drive Suite 340 | San Diego, CA 92122 |
| 19631825 | Ontario Refrigeration Service Inc. | 5824 South 25th Street | Phoenix AZ 85040 |
| 19631832 | Oravec | 23624 Oak Ave | Sorrento FL 32776 |
| 19631833 | Orbcon | 25051 Toutant Beauregard Rd. | San Antonio TX 78255 |
| 19631834 | Origin Resources LLC | 993 Piney Grove Church Rd | Siler City NC 27344 |
| 19631836 | Orlando Health Central BTTF | 10000 W Colonial Dr | Ocoee FL 34761 |
| 19631837 | Orlando Recycles | 6869 Stapoint Ct | Winter Park FL 32792 |
| 19631838 | Orthopaedic Associates of West Florida | 430 Morton Plant St | Clearwater FL |
| 19631839 | Oscar Alexander Ortiz 504 Tampa | 8104 N Armenia Ave | Tampa FL 33604−2730 |
| 19631845 | Owl Electronic Recycling Inc. | 668 Gravel Pike #300 | East Greenville PA |
| 19631848 | P&I Enterprises Inc | 15712 N Pennsylvania Ave | Edmond OK |
| 19631861 | PANGO SALES INC | 8137 EAGLE PALM DR | RIVERVIEW FL 33578 |
| 19631880 | PAUL MOEHKZWS | 13822 NE Airport Way | Portland OR 97251−9614 |
| 19631889 | PBC − RIVIERA BEACH PREP | 7071 Garden Rd | West Palm Beach Fl 33404 |
| 19631890 | PBC− BEAR LAKES MS | 3505 Shenandoah Rd | West Palm Beach Fl 33409 |
| 19631891 | PBC− Belvedere Elementary | 3000 Parker Ave | West Palm Beach Fl 33405 |
| 19631892 | PBC− Berkshire Elementary | 1060 S. Kirk Rd. | West Palm Beach Fl 33406 |
| 19631893 | PBC− CENTRAL BUS DEPOT | 3376 Summit Blvd | West Palm Beach Fl 33406 |
| 19631894 | PBC− CHUCK SHAW TECH | 4260 Westgate Ave | West Palm Beach Fl 33409 |
| 19631895 | PBC− Congress Middle School | 101 S. Congress Ave | Boynton Beach Fl 33426 |
| 19631896 | PBC− Conservatory School | 401 Achorage Dr | North Palm Beach FL 33408 |
| 19631897 | PBC− DON ESTRIDGE HIGH TECH MS | 1798 Spanish River Blvd | Boca Raton Fl 33431 |
| 19631898 | PBC− DPMT OF ADULT & COMM ED | 4200 Purdy Lane Portable 50−102 | Palm Springs Fl 33461 |
| 19631899 | PBC− DPMT of Extended Learning | 4260 Westgate Ave | West Palm Beach Fl 33409 |
| 19631900 | PBC− DR. MM BETHUNE ELEM | 1501 Avenue U | Riviera Beach Fl 33404 |
| 19631901 | PBC− Dwight D Eisenhower | 2926 Lone Pine Rd. | Palm Beach Garden Fl 33410 |
| 19631902 | PBC− Equestrian Trails | 9720 Stribling Way | Wellington Fl 33414 |
| 19631903 | PBC− FACILITIES CNSTRCTN | 3661 Interstate Park Rd− Suite 200 | Riviera Beach Fl 33404 |
| 19631904 | PBC− FOREST PARK ELEM | 1201 SW 3rd St | Boynton Beach Fl 33435 |
| 19631905 | PBC− Fulton Holand | 3300 Forest Hill Blvd | West Palm Beach Fl 33486 |
| 19631906 | PBC− Grassy Waters Elementary | 3550 N. Jog Rd | West Palm Beach Fl 33411 |
| 19631907 | PBC− Hagen RD Elem | 10565 Hagen Rd | Boynton Beach Fl 33437 |
| 19631908 | PBC− JEAGA MIDDLE | 3777 N Jog Rd | West Palm Beach Fl 33411 |
| 19631910 | PBC− JUPITER ES | 200 S. Loxahatchee | Jupiter Fl 33458 |
| 19631911 | PBC− JUPITER HIGH | 500 N Military Trail | Jupiter Fl 33458 |
| 19631909 | PBC− John Leonard High School | 4701 10th Ave | North GreenAcres Florida 33463 |
| 19631912 | PBC− LC Swain | 5332 Lake Worth Rd. | Greenacres Florida 33463 |
| 19631913 | PBC− Loxahatchee Grove Elem 10955 | 16020 Okeechobee Blvd | Loxahatchee Florida 33470 |
| 19631917 | PBC− MIGRANT EDUC PRGRM | 702 W. Ocean Ave | Lantana Fl 33462 |
| 19631914 | PBC− Marsh Pointe Elem | 12649 Ibiza Dr | Palm Beach Gardens Fl 33418 |
| 19631915 | PBC− Mckesson Building | 1400 N Florida Mango Rd | West Palm Beach FL 33404 |
| 19631916 | PBC− Meadow Park Elem | 956 Florida mango Rd | West Palm Beach Fl 33406 |
| 19631918 | PBC− N COUNTY SUPP CENTER − FOOD | 3661 Interstate Park Rd North − Suite 10 | Riviera Beach Fl 33404 |
| 19631919 | PBC− Orchard View Elem | 4050 Germantown Rd | Delray Beach Fl 33445 |
| 19631922 | PBC− PINE GROVE ES | 400 SW 10th St | Delray Beach Fl 33444 |
| 19631920 | PBC− Palm Springs Community Middle | 1560 Kirk Rd | Palm Springs Florida 33406 |
| 19631921 | PBC− Palmetto Elementary | 5801 Parker Ave | West Palm Beach Fl 33405 |
| 19631923 | PBC− Polo Park Elem 1096 | 11901 Lake Worth Rd | Wellington Florida 33449 |
| 19631925 | PBC− SUNCOAST HS | 1717 avenue S | Riviera Beach Fl 33404 |
| 19631924 | PBC− Santaluces HS | 6880 Lawrence Rd | Lantana Fl 33462 |
| 19631926 | PBC− Sunrise Park Elem | 19400 Coral Ridge Dr. | Boca Raton Fl 33498 |
| 19631927 | PBC− VERDE K−8 | 6590 Verde Trail S | Boca Raton Fl 33433 |
| 19631928 | PBC− WB Duncan | 5150 117th Court N | Palm Beach Gardens Fl 33418 |
| 19631929 | PBC− West Boca Raton HS | 12811 Glades Rd | Boca Raton Fl 33498 |
| 19631930 | PBC− West Gate Elem 11066 | 1545 Loxahatchee Dr. | West Palm Beach Florida 33409 |
| 19631931 | PBC− West Riviera Elementary | 1057 W 6th St | West Palm Beach Fl 33404 |
| 19631932 | PBC− William T Dwyer HS | 13601 N military trail | Palm Beach Gardens Fl 33404 |
| 19631933 | PBC−Addison Mizner | 199 SW 12th Ave | Boca Raton Fl 33486 |
| 19631934 | PBC−Alexander W. Dreyfoos | 501 South Sapodilla Ave | West Palm Beach FL 33401 |

| | | | | |
|---|---|---|---|---|
| 19631935 | PBC–Allamanda Elem | 10300 Allamanda Dr. | Palm Beach Gardens Fl 33410 | |
| 19631936 | PBC–Atlantic Comm High | 2455 West Atlantic Blvd | Delray Beach Fl 34455 | |
| 19631937 | PBC–Australian Warehouse | 1481 Australian ave | Riviera beach Fl 33404 | |
| 19631941 | PBC–BEACON COVE | 150 School House Road | Jupiter Fl 33458 | |
| 19631942 | PBC–BELLE GLADE ES | 500 NW Avenue L | Belle Glade Fl 33430 | |
| 19631944 | PBC–BINKS FOREST ES | 15101 Bent Creek Rd | Wellington Fl 33414 | |
| 19631945 | PBC–BLUE LAKE ELEM | 799 Banyan Trail | Boca Raton Fl 33431 | |
| 19631947 | PBC–BOCA RATON ES | 103 SW 1st Ave | Boca Raton Fl 33432 | |
| 19631949 | PBC–BOYNTON BEACH COMM HS | 4975 Park Ridge Blvd | Boynton Beach Fl 33426 | |
| 19631938 | PBC–Bak Middle School of the arts | 1725 Echo Lake Drive | West Palm Beach Fl 33407 | |
| 19631939 | PBC–Banyan Creek Elem | 4243 Sabal Lakes Rd | Delray Beach Fl 33445 | |
| 19631940 | PBC–Barton Elem | 1700 Barton Rd | Lake Worth Fl 33406 | |
| 19631943 | PBC–Benoist Farms Elem | 1765 Benoist Farms Rd. | West Palm Beach Fl 33411 | |
| 19631946 | PBC–Boca Raton Comm MS | 1251 NW 8th St | Boca Raton Fl 33486 | |
| 19631948 | PBC–Boca Raton HS | 1501 NW 15th CT | Boca Raton Fl 33486 | |
| 19631951 | PBC–CANAL POINT ES | 37000 E. Main St | Canal Point Fl 33438 | |
| 19631952 | PBC–CARVER MS | 101 Barwick Rd. | Delray Beach Fl 33445 | |
| 19631953 | PBC–CENTRAL REGION OFFICE | 4703 10th Ave N | Greenacres Fl 33463 | |
| 19631955 | PBC–CHRISTA MCAULIFFE | 6500 La Chalet Blvd | Boynton Beach Fl 33472 | |
| 19631956 | PBC–CITRUS COV ELEM | 8400 Lawrence Rd | Boynton Beach fl 33436 | |
| 19631963 | PBC–CROSSROADS ACADEMY | 225 SW 12th | Belle Glade Fl 33430 | |
| 19631965 | PBC–CYPRESS TRAILS ES | 133 Park Road North | Royal Palm Beach Fl 33411 | |
| 19631950 | PBC–Calusa Elem | 2051 Clint Moore Rd | Boca Raton Fl 33496 | |
| 19631954 | PBC–Cholee lake Elem | 6680 Dillman Rd. | Greenacres Fl 33413 | |
| 19631957 | PBC–Comp & Emply info serv | 3300 Forest Hill Blvd A 152 | West Palm Beach Fl 33406 | |
| 19631958 | PBC–Conniston Middle | 3630 Parker Ave | West Palm Beach Fl 33405 | |
| 19631959 | PBC–Coral Reef Elem | 6151 Hagen Ranch Rd | lake Worth Fl 33467 | |
| 19631960 | PBC–Coral Sunset Elem | 22400 Hammock St. | Boca Raton Fl 33428 | |
| 19631961 | PBC–Crestwood Middle | 64 Sparrow Dr | Royal Palm Beach Fl 33411 | |
| 19631962 | PBC–Crosspointe Elementary | 3015 S Congress Ave | Boynton Beach Fl 33415 | |
| 19631964 | PBC–Crystal Lake Elem | 6050 Gateway Blvd | Boynton Beach Fl 33472 | |
| 19631970 | PBC–DPMT CHARTER SCHOOLS | 3300 Forest Hill Blvd | West Palm Beach Fl 33406 | |
| 19631971 | PBC–DPMT Multicultural Educ | 702 W. Ocean Ave | Lantana Fl 33462 | |
| 19631972 | PBC–DPMT OF SAFE SCHOOLS | 1220 15TH St | West Palm Beach Fl 33407 | |
| 19631966 | PBC–Del Prado Elem | 7900 Del Prado Circle | Boca Raton Fl 33433 | |
| 19631967 | PBC–Delray full service adult educ | 301 SW 14th Ave | Delray Beach Fl 33444 | |
| 19631968 | PBC–Diamond View Elem | 5300 Haverhill Rd. | Greenacres Fl 33463 | |
| 19631969 | PBC–Discovery Key Elem | 3550 Lyons Rd. | Lake Worth Fl 33467 | |
| 19631974 | PBC–EAST BUS DEPOT | 2775 Homewood Rd | West Palm Beach Fl 33406 | |
| 19631976 | PBC–EDUCATIONAL TECH MCKESSON | 1400 N florida mango rd | West Palm Beach Fl 33409 | |
| 19631979 | PBC–EMERALD COVE MS | 9950 Stribling Way | Wellington Fl 33414 | |
| 19631980 | PBC–ESE HOSPITAL HOMEBOUND | 1800 Osceola Dr. | West Palm Beach Fl 33409 | |
| 19631981 | PBC–EVERGLADES ES | 407 Marginal Rd | West Palm Beach Fl 33414 | |
| 19631973 | PBC–Eagles Landing | 19500 Coral Ridge Dr. | Boca Raton Fl 33498 | |
| 19631975 | PBC–East Transportation | 2775 Homewood Rd | West Palm Beach Fl 33460 | |
| 19631977 | PBC–Egret Lake Elem | 5115 47th Place N | West Palm Beach Fl 33417 | |
| 19631978 | PBC–Elbridge Gale Elem | 1915 Royal Fern Dr | Wellington Fl 33414 | |
| 19631984 | PBC–FREEDOM SHORES ES | 3400 Hypoluxo Rd | Boynton Beach, Fl 33436 | |
| 19631985 | PBC–FRONTIER ES | 6701 180th Avenue | Loxahatchee Fl 33470 | |
| 19631982 | PBC–Forest Hill Elem | 5555 Purdy lane | West Palm Beach Fl 33415 | |
| 19631983 | PBC–Forest Hill High | 6901 Parker ave | West Palm Beach Fl 33405 | |
| 19631986 | PBC–GALAXY E3 ES | 550 NW 4TH AVE | Boynton Beach Fl 33435 | |
| 19631987 | PBC–GLADE VIEW ES | 4200 Purdy Lane | Palm Springs Fl 33461 | |
| 19631988 | PBC–GLADES CENTRAL HS | 1001 SW Ave M | Belle Glade Fl 33430 | |
| 19631989 | PBC–Golden Grove Elem | 5959 140th Ave N | West Palm Beach Fl 33411 | |
| 19631990 | PBC–Gove Elem | 1000 SE Ave G | Belle Glade Fl 33430 | |
| 19631991 | PBC–Greenacres Elem | 405 Jackson Ave | Greenacres Fl 33463 | |
| 19631992 | PBC–Grove Park Elem | 1160 Ave N | Riviera Beach Fl 33404 | |
| 19631993 | PBC–H.L Johnson | 1000 Crestwood Blvd N | Royal Palm Beach Fl 33411 | |
| 19631994 | PBC–HAMMOCK POINTE ES | 8400 SW 8th Street | Boca Raton Fl 33433 | |
| 19631995 | PBC–HIDDEN OAKS K–8 | 7685 S Military Trail | Lake Worth Fl 33463 | |
| 19631999 | PBC–HOWELL L WATKINS | 9480 Mac Arthur Blvd | Palm Beach Gardens Fl 33403 | |
| 19631996 | PBC–Highland Elem | 500 Highland Ave | Lake Worth Fl 33460 | |
| 19631997 | PBC–Highridge HS | 4400 N Australian Avenue | West Palm Beach Fl 33407 | |
| 19631998 | PBC–Hope Centennial Elem | 5350 Stacy St | West Palm Beach Fl 33417 | |
| 19632000 | PBC–Independence MS | 4001 Greenway Rd | Jupiter Fl 33458 | |
| 19632001 | PBC–Indian Pines Elem | 6000 Oak Royal Dr | Lake Worth Fl 33463 | |
| 19632002 | PBC–J.C Mitchell Elem | 2470 NW 5th Ave | Boca Raton Fl 33431 | |
| 19632003 | PBC–JEAGA MIDDLE | 3777 N Jog Road | West Palm Beach FL 33411 | |
| 19632004 | PBC–Jerry Thomas Elem | 800 Maplewood Dr | Jupiter Fl 33458 | |
| 19632005 | PBC–John F. Kennedy MS | 1901 Ave S | Riviera Beach Fl 33404 | |
| 19632006 | PBC–Jupiter Farms Elem | 17400 Haynie Lane | Jupiter Fl 33478 | |
| 19632007 | PBC–Jupiter Middle Tech | 15245 North Military Trail | Jupiter Fl 33458 | |
| 19632008 | PBC–LAKE PARK ES | 410 3rd St | Lake Park Fl 33403 | |
| 19632009 | PBC–LAKE SHORE MS | 425 W Canal St N | Belle glade fl 33430 | |
| 19632010 | PBC–LAKE WORTH COMM MS | 1300 Barnett Drive | Lake Worth Fl 33461 | |
| 19632011 | PBC–LAKE WORTH HS | 1701 Lake Worth Rd | Lake Worth Fl 33460 | |
| 19632013 | PBC–LANTANA MS | 1225 West Drew Street | Lantana Fl 33462 | |

19632015    PBC–LIGHTHOUSE ELEM        4790 Dakota Drive        Jupiter Fl 33458
19632018    PBC–LOOGERS RUN      11584 W. Palmetto Park Rd       Boca Raton Fl 33428
19632019    PBC–LOXAHATCHEE GROVES ES       16020 Okeechobee Blvd       Loxahatchee Fl 33470
19632012    PBC–Lantana Elem       710 W. Ocean Ave       Lantana Fl 33462
19632014    PBC–Liberty Park Elem       6601 Constitution Way       Greenacres Fl 33413
19632016    PBC–Limestone Creek Elem       6701 Church st        Jupiter Fl 33458
19632017    PBC–Lincoln Elementary       1160 Avenue N       Riviera Beach Fl 33404
19632021    PBC–MELALEUCA ELEM       5759 Gun Club Rd       West Palm Beach Fl 33415
19632020    PBC–Manatee Elem       7001 Charleston Shore Blvd       Lake Worth Fl 33467
19632022    PBC–Morikami Park ES       6201 Morikami Park Rd       Delray Beach Fl 33484
19632023    PBC–N. COUNTY SUPPORT CENTER       3661 Interstate Park North 2nd Floor       Riviera Beach Fl 33405
19632025    PBC–NORTH COUNTY SUPPORT FACILITY       3661 Interstate Park Rd North, Suite 100       Riviera Beach Fl 33404
19632026    PBC–NORTH GRADE ES       824 N. K St       Lake Worth Fl 33460
19632028    PBC–NORTHMORE ES       4111 N. Terrace Dr       West Palm Beach Fl 33407
19632024    PBC–New Horizon ES       13900 Greenbriar Blvd       Wellington Fl 33414
19632027    PBC–Northboro Elem       400 4th St       West Palm Beach Fl 33407
19632029    PBC–OFFICE OF GENERAL COUNSEL       3300 Forest Hill Blvd – C 331       West Palm Beach Fl 33406
19632031    PBC–OMNI MIDDLE SCHOOL       5775 Jog Road       Boca Raton Fl 33496
19632030    PBC–Okeeheelee Comm MS       2200 Pinehurst Dr       West Palm Beach Fl 33413
19632032    PBC–Osceola Creek Middle       6775 180th Ave       Loxahatchee Fl 33470
19632033    PBC–PAHOKEE ES       560 E. Main Place       Pahokee Fl 33476
19632034    PBC–PAHOKEE MIDDLE HS       900 Larrimore Rd.       Pahokee Fl 33476
19632035    PBC–PALM BEACH CENTRAL HS       8499 W. Forest Hill Blvd       Wellington Fl 33407
19632037    PBC–PALM BEACH GARDENS HS       445 Holly Dr       Palm Beach Gardens Fl 33410
19632038    PBC–PALM BEACH LAKES HS       3505 Shiloh Drive       West Palm Beach Fl 33407
19632041    PBC–PANTHER RUN ES       2501 Seacrest Blvd       Delray Beach Fl 33444
19632045    PBC–PLANT OPS       3300 Summit Blvd       West Palm Beach Fl 33406
19632046    PBC–PLEASANT CITY       2222 Spruce Avenue       West Palm Beach Fl 33407
19632047    PBC–PLUMOSA SCHOOL OF THE ARTS       2501 Seacrest Blvd       Delray Beach Fl 33444
19632048    PBC–POINCIANA ES       1203 N. Seacrest Blvd       Boynton Beach Fl 33435
19632036    PBC–Palm Beach Gardens Elementary       10060 Riverside Dr       Palm Beach Gardens Fl 33410
19632039    PBC–Palm Beach Public       239 Cocoanut Row       West Palm Beach Fl 33480
19632040    PBC–Palm springs Elem       101 Davis Rd.       palm springs Fl 33461
19632042    PBC–Park Vista Comm HS       7900 Jog Rd       Lake Worth Fl 33467
19632043    PBC–Pierce HAMMOCK ELEM       14255 Hamlin Blvd       Loxahatchee Fl 33470
19632044    PBC–Pine Jog Elem       6315 Summit Blvd       West Palm Beach Fl 33415
19632049    PBC–ROLLING GREEN       550 Miner Rd       Boynton Beach Fl 33435
19632050    PBC–ROOSEVELT ELEM       1220 15TH St       West Palm Beach Fl 33401
19632051    PBC–ROSENWALD ES       1321 W Palm Beach RD       South Fl 33430
19632052    PBC–Royal Palm Beach ES       11911 Okeechobee Blvd       Royal Palm Beach Fl 33411
19632053    PBC–Royal Palm Beach HS       10600 Okeechobee Blvd       Royal Palm Beach Fl 33411
19632054    PBC–Royal Palm School       6650 Lawrence Rd       Lantana Fl 33462
19632055    PBC–S. Olive Elementary       7101 S. Olive Ave       West Palm Beach Fl 33405
19632056    PBC–SAFE SCHOOLS INSTITUTE       1790 NW Spanish River blvd       Boca Raton Fl 33431
19632058    PBC–SD SPADY ELEM       901 NW 3rd St       Delray Beach Fl 33444
19632062    PBC–SOUTH REGION OFFICE       1790 NW Spanish River Blvd       Boca Raton Fl 33431
19632063    PBC–SPANISH RIVER HS       5100 Jog Rd.       Boca Raton Fl 33496
19632064    PBC–STARLIGHT COVE ES       6300 Seminole Dr       Lantana Fl 33462
19632057    PBC–Sandpiper Shores Elem       11201 Glades Rd       Boca Raton Fl 33498
19632059    PBC–Seminole Ridge HS       4601 Seminole Pratt Whitney Rd       Westlake Fl 33470
19632060    PBC–Seminole Trails Elem       4075 Willow Pond Rd       West Palm Beach Fl 33417
19632061    PBC–South Intensive       1300 SW 30th Ave       Boynton Beach Fl 33426
19632065    PBC–Sunset Palms Elem       8650 W. Boynton Beach Blvd       Boynton Beach Fl 33472
19632066    PBC–TAYLOR KIRKLANE ES       4200 Purdy Lane       Palm Springs Fl 33461
19632068    PBC–TIMBER TRACE ES       5200 117th Court North       palm Beach Gardens Fl 33418
19632067    PBC–The Educ Network       505 South Congress Ave       Boynton Beach Fl 33425
19632069    PBC–Tradewinds MS       5090 Havenhill Rd       Greenacres Fl 33463
19632070    PBC–Turning Points Academy       1950 Benoist Farm Rd.       West Palm Beach Fl 33411
19632071    PBC–UB KINSEY PALMVIEW ES SCHOOL OF THE ARTS       800 11th St       West Palm Beach Fl 33401
19632072    PBC–Village Academy       400 SW 12th Ave       Delray Beach Fl 33444
19632076    PBC–WELLINGTON HS       2101 Greenview Shores       Wellington Fl 33414
19632078    PBC–WEST GATE ES       1545 Loxahatchee Dr.       West Palm Beach Fl 33409
19632080    PBC–WESTERN PINES MIDDLE SCHOOL       5949 140TH Ave North       West Palm Beach Fl 33411
19632083    PBC–WOODLANDS MIDDLE       5200 Lyons Rd       Lake Worth Fl 33467
19632073    PBC–Washington Elem       1709 W. 30th Street       Riviera Beach Fl 33404
19632074    PBC–Waters Edge Elem       21601 Shorewind Dr       Boca Raton Fl 33428
19632075    PBC–Wellington Elem       13000 Paddock Dr       Wellington Fl 33414
19632077    PBC–Wellington Landings MS       1100 Aero Club Dr       Wellington Fl 33414
19632079    PBC–West Tech BLDG 2       2625 NW 16th Street       Belle Glade Fl 33430
19632081    PBC–Westward Elem       1101 Golf Ave       West Palm Beach Fl 33401
19632082    PBC–Whispering Pines Elem       9090 Spanish Isles Blvd       Boca Raton Fl 33496
19632084    PBC–Wynnebrook Elem       1167 Drexel Rd       West Palm Beach Fl 33411
19632085    PC Liquidations       140 Stockton St.       Jacksonville FL 32204
19632086    PC Technology Computer Repair Service Inc       201 Owenshire Circle       Kissimmee FL

```
19632087   PC4SAVE         1609 S Grove Ave        Ontario CA 91761–4542
19632088   PCMCI SOLUTIONS        E LARCH RD, UNIT 103        TRACY CA 95304
19632089   PCMCI Solutions Inc.        E Larch Rd        Tracy CA 95304
19632137   PME Assay Labs        2138 Kleppe Ln.        Sparks NV 89431
19632156   PRIDE MOBILITY PRODUCTS CORP        5102 Joanne Kearney Blvd.        TAMPA FL 33619
19632172   PS Executive Centers        10150 HIGHLAND MANOR DRIVE, SUITE 200        Tampa FL 33610
19632173   PSI Waste Equipment Services, Inc.        31130 Industry Drive        Building A        Tavares FL 32778
19632174   PTExpress International Freight Services        4 Melucci Court West        Haverstraw NY 10993
19632178   PY Metals        988 Baldwin Cove way        Orlando FL
19631849   Pacific Press Co        1215 Fee Ana st        Anaheim CA 92807 CA 92807
19631850   Pacific Safety Center        9880 Via Pasar        Suite F        San Diego CA 92126
19631851   Pacific Steel & Recycling        1508 11th Ave N        Nampa ID 83687
19631852   Pacific Sun Packaging        216 Avenida Fabricante        #105        San Clemente CA 92672
19631853   Pallet Services of Plant City        PO Box 1804        Valrico FL 33595
19631854   Palm Beach College–UDT        4200 Congress Avenue        Lake Worth FL 33461
19631855   Palm Beach County School District        C/O Environmental & Conservation Service        West Palm FL
19631857   Palma Ceia United Methodist Church        3723 W Bay to Bay Blvd        Tampa Florida 33629
19631860   Pango Sales        8137 Eagle Palm Drive        Riverview FL 33578
19631865   Paragon BioTeck Inc        6297 W Linebaugh Ave        Tampa FL
19631868   Parker Wayne Consulting        105 Hartman Dr.        Phoenixville PA 19460
19631869   Pasco County Schools        7227 Land O' Lakes Blvd        Land O Lakes Florida 34638
19631873   Patrick Cook        2700 W Pecan St Ste 500        Pflugerville TX 78660–3172
19631874   Patrick Friesland        6014 Oleander Dr        Wilmington NC 28403–4720
19631877   Paul Grover and Associates PTY LTD.        Unit 9 5–7 Prosperity Pde        Warriewood NSW 2102
19631879   Paul Marsillo        6713 East Cheney Dr        Paradise Valley AZ 85253
19632090   Pediatric Health Choice        8509 Benjamin Rd        Tampa FL 33634
19632091   Pediatrix Medical Group        4722 N 24th St Suite 100        Phoenix AZ 85016
19632092   Pegasus        3505 E Frontage Rd        Tampa FL 33607
19632096   Penske        PO Box 532658        Atlanta GA 30353
19632097   PerkinElmer Health Sciences        710 Brideport Ave        Shelton CT 6484
19632098   PerkinElmer U.S. LLC        Christopher Sanford        710 Bridgeport Avenue        Shelton CT 06484
19632099   Perry Company        1814 N. 15th Street        Tampa FL 33605
19632100   Perry Johnson Registrars, Inc.        755 W. Big Beaver        Suite 1340        Troy MI 48084
19632104   Pfaff Financial        555 South Hercules Ave, Ste 401        Clearwater FL
19632112   Phoenix Christian School PK–8        2425 North 26th St        Phoenix AZ 85008
19632113   Phoenix House– Citra        15681 N US Highway 301        Citra Florida 32113
19632114   Phonecheck Solutions, LLC        12424 Wilshire Blvd Fl 12        Los Angeles CA 90025
19632115   Photo Metal LLC        2105A Fletcher St        Hollywood Florida 33020
19632122   Pillsbury Winthrop Shaw Pittman LLP        PO Box 2824        San Francisco CA 94126–2824
19632123   Pillsbury Withrop Shaw Pittmann LLP        Four Embarcadero Center 22nd Floor        San Francisco CA 94111
19632125   Pinellas Computers        600 Cleveland Street        Clearwater FL
19632129   Pitney Bowes        224 Outlook Point Drive STE 200        Orlando FL 32809
19632132   Planet Green Cartridges Inc.        20724 Lassen Street        Chatsworth CA 91311
19632133   Planet Wireless        1251 E. Fowler Ave        Tampa FL
19632140   Polk County SW – Haines City        300 N 5th St        Haines City FL 33844
19632142   Polk County SW– Lakeland        602 Evelyn Ave        Lakeland Florida 33801
19632138   Polk County School Board        3625 West Lake Hamilton Dr        Winter Haven Florida 33881
19632139   Polk County Solid Waste        10 Environmental Loop S        Winter Haven FL
19632143   Positricity Expert Electricians        21959 US Highway 19 North        Clearwater FL 33765
19632149   Precision Electric, Inc.        1508 W. 6th Street        Mishawaka IN 46544
19632150   Precision Grinding        19 EMS C23 Lane        Warsaw IN 46582
19632151   Precision Services ERS        7710 N 30th Street,        Tampa FL
19632153   Premier Surplus        12 Asset Recycling Way        Dawsonville GA
19632154   Premier Voice & Data        Chesterfield Business Parkway        Chesterfield MO 63005
19632155   Price Consultants US Inc.        220 Trotters Rdg        Fayetteville GA 30215
19632157   Prime Source/Nationwide Industries        3505 Cragmont Dr        tampa FL 33619
19632159   PrimeCare Medical        3940 Locust Lane        Harrisburg PA 17109
19632162   Priority 1        P.O. Box 398        North Little Rock AR 72115
19632163   Priority Public House        Priority1, Inc.        PO BOX 840808        Dallas TX 75284–0808
19632168   ProMech Partners Pty Ltd        PO BOX 454        Newport Beach CA
19632164   Probo Medical        5735 Benjamin Center Drive        Tampa Florida 33634
19632165   Procare        4710 Eisenhower Blvd        Tampa FL 33634
19632166   Procurri Europe Lifecycle        Bank Side Park        Industrial Estate Cirencester GL7 1YG
19632167   Professional Insurance Services        13907 Carrollwood Village Run        Tampa FL 33618
19632169   Propane Ninja        1741 Turkey Creek Rd        Plant City FL 33566
19632170   Proskauer Rose LLP        111 Wall St.        New York NY 10043
19632171   Proterra Properties, Inc.        8214 Westchester Dr.        Suite 730        Dallas, TX 75225
19632175   Pura De Los Angeles        Pure Water Technologies'Pure Water Tec        1200 Corporate Blvd.        Lancaster, PA 17601
19632176   Pute        6712 Benjamin Road        Tampa FL
19632180   QEM Inc        6513 116th Avenue, North        Largo FL
19632181   QIT Solutions        400 Columbia Dr Suite 105        West Palm Beach Fl 33409
19632182   QML/MST        800 Central St        North Smithfield RI 02896–7631
19632194   QY Research Inc.        R Club Attn: Mike Brunner        4140 49th St.        St. Pete FL 33709
19632183   Qualcomm        5775 MOREHOUSE DRIVE        San Diego California 92121
19632184   Quality Lock & Security Services        340 E. Broadway        Vista CA 92084
19632186   Quality Machine Tools        1060 Montour West Industrial Park        Coraopolis PA 15108
```

```
19632190   Quick Load        2792 NW 24th St        Miami Florida 33142
19632191   Quick Loads       2792 NW 24th St        Miami FL 33142
19632192   Quickload         2792 NW 24TH Street    Miami FL 33142
19632193   Quincy Recycle    526 South 6th          Quincy IL 62301
19632212   R'Club       4140 49th St        St. Petersburg Florida 33709
19632196   R.J. Skelding Co., Inc.       PO BOX 503        Allentown PA 18105–0503
19632198   RAE I.T. Asset Management       3661 S. Pine Ave.        Ocala FL
19632211   RBC Captial Markets      100 Second Ave S      St. Petersburg FL 33701
19632213   RDI       100 N Westshore Blvd       Tampa FL
19632232   REEGEN Consulting Pty Ltd       1 Illawong Ave Riverview        NSW 2066
19632237   REMEDI SENIORCARE       6463 S FALKENBURG RD       RIVERVIEW FL 33578
19632259   RL People      Millers House      Roman Way       Market Harborough Leics. LE 16 7PQ       United
           Kingdom
19632260   RMCF       Rob Chung      630 Burrows St       San Francisco CA 94134–1424
19632268   ROC Telecom LLC       17 E Main St Ste 402       Rochester NY 14614
19632280   RPE Solutions       Flexential       Tampa FL
19632282   RS Americas Inc      7151 Jack Newell Blvd S       Fort Worth TX 76118
19632284   RS&H Inc.      1715 N Westshore Blvd       Tampa FL
19632291   RXO Capacity Solutions LLC       11215 North Community House Road       Charlotte NC 28277
19632292   RXO XPOLogistics      2419 West Park Drive       Gainesville GA 30504
19632204   Ralph's Recycling       Southfork Road       Red Bud Illinois 62278
19632205   Ram Exchange       1701 Fortune Drive       San Jose CA 95131
19632206   Ramboll      10150 Highland Oaks (HO1) Suite 440       Tampa FL 33610
19632207   Ramm Recycling       705 Hitchcock St       Plant City Florida 33563
19632208   Ramm Recycling– Overhead Bills       705 S Hitchcock St       Plant City FL 33563
19632209   Ranjin Trading Limited       FLAT 12       FANLING NEW TERRITORIES Hong Kong 00000
19632210   RazorERP, LLC       1649 Copper Beech Cir       Huntingdon Valley PA 19006
19632235   ReLCD      2099 Valley Vuew Lane       Farmers Branch TX
19632215   ReadyRefresh       PO Box 856680       Louisville, KY 40285–6680       Recovery Recycle LLC       PO Box
           773      Souderton PA 18964
19632216   Recycle Force      816 North Sherman Drive       Indianapolis IN 46201
19632217   Recycle Global Exchange (RGX)       834 S. Perry St. Unit F. #337       Castle Rock CO 80104
19632218   Recycle Global Solutions       6706 N 54th St       Tampa FL 33610
19632219   Recycle Today Maricopa       45030 W Edwards Rd       Maricopa AZ 85139
19632224   Recycling E–Scrap West Inc.       Pomona Rd       Corona CA 92880
19632222   Recycling Equipment Corporation       831 W 5th ST       Lansdale PA 19446
19632223   Recycling Equipment Manufacturing       Recycling Equipment Manufacturing       373 Shannon Lane       Priest
           River ID 83856
19632225   Red Bridge Capital       3215 Wellington CT       Raleigh North Carolina 27615
19632229   Redstone      5401 W Kennedy Blvd, Ste 720       Tampa FL 33609
19632231   Reed Smith LLP       10 South Wacker Dr       Chicago IL 60606–7507
19632233   Refresco Beverages US       8112 Woodland Center Blvd,       Tampa FL
19632238   Renee St. Denis      8200 Cook Riolo Rd       Roseville CA 95747
19632239   Renewable Industries Consulting       1514 Caledonia Trail       Sugar Land TX 77479
19632240   Renewable Industries Consulting LLC       1514 Caledonia Trail       Sugar Land TX 77479
19632241   Renovo Resource Solutions Inc       3324 63rd Ave E       Bradenton FL 34203
19632242   Republic Services      5960 El Camino Real       Carlsbad CA 92008
19632243   Republic Voice and Data       7790 Professional Place       Tampa FL 33637
19632245   Residence Inn Marriott Long Beach Downtown       Queensway Drive       Long Beach CA 92010–6708
19632248   Responsible Recycling Services       805 Tomahawk Dr       Kutztown PA
19632250   Richmond American Homes       2822 Commerce Park Drive       Orlando Fl 32819
19632251   Rigid Industries       779 N. Colorado Street       Gilbert AZ 85233
19632253   Ripa & Associates      1409 Tech Blvd       Tampa FL 33619
19632258   Riverside Risk Advisors LLC       519 Eighth Ave 26th Floor       New York NY 10018
19632265   Robert Wallick Associates       531 Susan B Britt Ct       Winter Garden FL 34787
19632266   Roberto Alvarado Jr.      10940 Keys Gate Drive       Riverview FL
19632119   Rochester NY 1       PICS Telecom Inte       111       Rochester NY 11
19632270   Rocycle LLC       15839 US 301       Dade City Florida 33523
19632273   Rosen Systems       Langford St       Dallas TX 75208
19632279   Royal Industrial Solutions       PO Box 847124       Los Angeles CA 90084
19632295   S.A.A. Logistics, Inc.       527 Townline Road       Hauppauge NY
19632297   SA Recycling       3700 SW 47th Ave       Davie FL 33314
19632317   SAMUEL SON & CO INC       8141 EAGLE PALM DR       RIVERVIEW FL 33578
19632376   SARASOTA COUNTY SCHOOL WILKINSON ELEM       3400 Wilkinson Rd       Sarasota FL 34231
19632333   SARASOTA COUNTY SCHOOL–MCINTOSH MIDDLE       101 Old Venice Rd       Osprey FL 34229
19632341   SARASOTA COUNTY SCHOOLS – BOOKER MIDDLE       2250 Myrtle St       Sarasota FL 34234
19632350   SARASOTA COUNTY SCHOOLS – LAMARQUE ELEM       3415 Lamarque Ave       North Port FL
           34286
19632360   SARASOTA COUNTY SCHOOLS – SOUTHSIDE ELEMENTARY       1901 Webber St       Sarasota FL
           34239
19632373   SARASOTA COUNTY SCHOOLS GARDEN ELEMENTARY       700 Center Rd       Venice FL 34285
19632374   SARASOTA COUNTY SCHOOLS PHILLIPPI SHORES       4747 South Tamiami Trail       Sarasota FL
           34231
19632355   SARASOTA COUNTY SCHOOLS PINEVIEW SCHOOL       1 PYTHON PATH       OSPREY FL 34229
19632357   SARASOTA COUNTY SCHOOLS RIVERVIEW HIGH SCHOOL       1 RAM WAY       SARASOTA FL
           34231
19632375   SARASOTA COUNTY SCHOOLS TAYLOR RANCH       Taylor Ranch Trl       Venice FL 34293
19632382   SBG Distribution LLC       2417 Jericho Turnpike       Garden City Park NY
```

```
19632383    SBM Management Services        4625 East Cotton Center Blvd        Phoenix AZ 85040
19632384    SBM Management Services, LP     4625 East Cotton Center Blvd        Phoenix AZ 85040
19632399    SDG&E       PO BOX 25111        SANTA ANA CA 92799–5111
19632411    SEM Powe        4466 Eagle Falls Pl        Tampa FL
19632420    SERI        PO BOX 721        Hastings MN 55033
19632442    SHERWIN WILLIAMS CO        6015 BENJAMIN RD        TAMPA FL 33634
19632452    SIEMENS MEDICAL SOLUTIONS        9294 FLORIDA PALM DR        TAMPA FL 33619
19632458    SIMCO Electronics        3131 Jay Street        Suite 100        Santa Clara CA 95054
19632462    SKS Management        10912 N.65th St.        Temple Terrace FL
19632465    SLM Recycling        120 W Georgia Industrial Blvd        Carrollton GA
19632466    SLR Consulting Ltd        1 Bartholomew Lane        London Caithness EC2N 2AX        United Kingdom
19632479    SODEXO        2806 Bent Leaf Dr.        Valrico FL
19632513    SRP Power        1500 N. Mill Avenue        Tempe AZ 85288
19632514    SRP Surepay S1 (AZ Electric)        1500 N. Mill Avenue        Tempe AZ 85288
19632516    SRS Missouri Stream Recycling Solutions, LLC        306 Hazelwood Logistics Center Drive, Su        Hazelwood
            MO 63042
19632519    SRS Tampa        9203 King Palm Drive        Tampa Florida 33619
19632515    SRS Fort Lauderdale Stream Recycling Solutions, LL        2551 SouthWest 39th ST        Ft Lauderdale FL
            33312
19632521    SSI Shredding Systems Inc        9760 S.W. Freeman Drive        Wilsonville OR 97070–9286
19632549    STR Scrap        6805 Ridge Road        Port Richey FL 34668
19632552    STS Electronic Recycling Inc        522 County Road 1520        Jacksonville TX
19632577    SUPERSTITION HARLEY–DAVIDSON        2910 W APACHE TRAIL        APACHE JUNCTION AZ
            85120
19632583    SW Authority of Palm Beach County        7501 N. Jog Road        West Palm Beach FL 33412
19632585    SW FL Water Management District        2379 Broad Street        Brooksville FL
19632587    SWA of Palm Beach County North        13400 S State Rd 7        Delray Beach FL 33446
19632586    SWA of Palm Beach County North        6161 N Jog Rd        West Palm Beach FL 33412
19632299    Sadoff Iron & Metal        12304 Cary Curcle        Lavista NE
19632305    SafeVision        7200 Hudson Blvd Suit        Saint Paul MN 55128
19632300    Safepoint Insurance        12640 Telecom Drive        Tampa Florida 33637
19632302    Safety Products        3517 Craftsman Blvd.        Lakeland FL 33803
19632304    Safety Source, Inc        1251 N. Manasserro St.        Ste 405B        Anaheim CA 92807
19632303    Safety Source, Inc        1251 N. Manasserro St. Ste 405B        Anaheim CA 92807
19632307    Sagent, LLC        P.O        Dallas TX 1111
19632308    Saint Cecelia Catholic School        1350 Court Street        Clearwater FL 33756
19632309    Saint Charles Borromeo School        21505 Augusta Ave        Port Charlotte FL
19632310    Salem Media Group        2121 South Price Road        Chandler AZ 85286
19632311    Salem Solutions        101 E Kennedy Blvd        Ste FL
19632316    Samuel Orellana Beitze        1 AEROPOST WAY        MIAMI FL 33206–3206
19632318    Samuel, Son & Co.        Eagle Palm Drive        Riverview FL 33578
19632334    Sarasota County Schools        101 Old Venice Rd        Osprey FL 34229
19632361    Sarasota County Schools Spirit Movers        2340 Trailmate Dr        Sarasota FL 34243
19632365    Sarasota County Schools Suncoast Tech College        4748 Beneva Rd        Saraota FL 34233
19632335    Sarasota County Schools – ARS        101 Old Venice Rd        Osprey FL 34229
19632336    Sarasota County Schools – Ashton Elementary        5110 Ashton Rd #3493        Sarasota FL 34233
19632337    Sarasota County Schools – Atwater Elementary        4701 Huntsville Ave        North Port FL 34288
19632338    Sarasota County Schools – Bay Haven School        2901 W Tamiami Cir        Sarasota FL 34234
19632339    Sarasota County Schools – Booker Elementary        2350 Martin Luther King Jr. Blvd        Sarasota FL
            34234
19632340    Sarasota County Schools – Booker High        101 Old Venice Rd        Osprey FL 34229
19632342    Sarasota County Schools – Brentwood Elementary        2500 Vinson Ave        Sarasota FL 34232
19632343    Sarasota County Schools – Cranberry Elementary        101 Old Venice Rd        Osprey FL 34229
19632344    Sarasota County Schools – Fruitville Elementary        601 Honor Ave        Sarasota FL 34232
19632345    Sarasota County Schools – Glenallen        101 Old Venice Rd        Osprey FL 34229
19632346    Sarasota County Schools – Gocio Elementary        3450 Gocio Rd Extension        Sarasota FL 34235
19632347    Sarasota County Schools – Gulf Gate Elementary        101 Old Venice Rd        Osprey FL 34229
19632348    Sarasota County Schools – IT Osprey        351 Old Venice Rd        Osprey FL 34229
19632349    Sarasota County Schools – Lakeview Elementary        101 Old Venice Rd        Osprey Florida 34229
19632351    Sarasota County Schools – Landings        1960 Landings Blvd        Sarasota FL 34231
19632352    Sarasota County Schools – Laurel Nokomis School        101 Old Venice Rd        Osprey FL 34229
19632353    Sarasota County Schools – Materials Management        101 Old Venice Rd        Osprey FL 34229
19632354    Sarasota County Schools – North Port H. S.        6400 West Price Blvd        Nort Port FL 34291
19632359    Sarasota County Schools – Sarasota Middle        4826 Ashton Rd        Sarasota FL 34233
19632372    Sarasota County Schools ALTA VISTA ELEMENTARY        1050 S. Euclid Ave        Sarasota Fl 34237
19632356    Sarasota County Schools Riverview High        1 Ram Way        Sarasota FL 34231
19632362    Sarasota County Schools STC Beneva        101 Old Venice Rd        Osprey FL 34229
19632363    Sarasota County Schools STC Beneva Cosmetology        4748 S Beneva Rd        Sarasota FL 34233
19632364    Sarasota County Schools STC Newtown        2400 Colson Ave        Sarasota FL 34234
19632358    Sarasota County Schools Sarasota High        Sarasota FL 34239
19632366    Sarasota County Schools Tatum Ridge        4100 Tatum Rd        Sarasota FL 34240
19632367    Sarasota County Schools Toledo Blade        1201 Geranium Ave        North Port FL 34288
19632368    Sarasota County Schools Tuttle Elementary        2863 8th St        Sarasota FL 34237
19632369    Sarasota County Schools Venice Elementary        150 E Miami Ave        Venice FL 34285
19632370    Sarasota County Schools Venice High        1 Indian Ave        Venice FL 34285
19632371    Sarasota County Schools Woodland Middle        2700 Panacea Blvd        North Port FL 34289
19632377    Sarasota Herald Tribune        1741 Main Street,        Sarasota FL
19632378    Sarasota Pain Relief Center        3920 Bee Ridge Rd        Sarasota FL
```

```
19632379   Satco          10210 Highland Manor Drive, Suite 140      Tampa FL 33610
19632387   Scarola Zubatov Schaffzin PLLC      1700 Broadway      New York NY 10019
19632389   Schneider National, Inc.      PO Box 841831      Dallas TX 75284−1831
19632390   Schupan      216 Peekstok Drive      Kalamazoo Michigan 49001
19632391   Schutte Hammermill      61 Depot St      Buffalo NY 14206
19632393   Scott AFB      901 South Dr      Scott Air Force Base IL 62225
19632394   Scott D. Woodruff      13805 Belleshire Ave      Cleveland OH 44135−2140
19632395   Scrap Gators      3434 Industrial 33rd St      Fort Pierce FL
19632396   Scrap King LLC      5002 Dover Street      Tampa FL 33619
19632397   Scrap Metal Trading      3041 N Forsyth Rd      Winter Park FL
19632398   Scrappy Thomas Inc      1155 Pebbledale Rd      Mulberry FL 33860
19632402   Secure Ecycle − Proshred      3052 S. 24th St      Kansas City KS
19632403   Securis − General Dynamics      2701 N Rocky Point Dr      Tampa FL 33607
19632404   Securis − Tampa      5201 W. Kennedy Blvd      Tampa Florida 33609
19632405   Securis Tampa 2      2701 N Rocky Point Dr      Tampa FL 33607
19632406   Securis−CompuDynamics      1010 North Church Ave      Mulberry FL 33860
19632407   Securis−Tallahasse      3653 Cagney Dr      Tallahassee Fl 32309
19632408   Securitas Security Services USA, Inc      4175 Pipkin Road S      Lakeland FL 33811
19632409   Security 101      1450 Centrepark Boulevard      Suite 210      West Palm Beach FL 33401
19632410   Selltech Group LLC      2007 Wood Ct, Ste 5      Plant City FL
19632416   SemSoTai      2680 Orbiter St      Brea CA 92821
19632412   Seminole County BOCC      302 Eslinger Way      Sanford Fl 32773
19632413   Seminole County IS      302 Eslinger Way      Sanford FL 32773
19632414   Seminole County Solid Waste      1950 SR 419      Longwood Florida 32750
19632415   Seminole County Telecommunications      180 Eslinger Way      Sanford FL 32773
19632417   Send Cut Send Inc.      4855 Longley Lan      Reno NV 89502
19632419   Sergenians      5030 Joanne Kearney Blvd      Tampa FL 33619
19632422   Server Relocation      Country Place Circle      Carrolton TX 75006
19632423   Service 1st Fire Protection Inc.      1725 W Williams Suite D38      Phoenix AZ 85027
19632424   Service Electric      PO BOX 65123      Baltimore MD 21264−5123
19632425   Service Electric Cable TV      PO BOX 65123      Baltimore MD 21264−5123
19632426   Service First Fire Protection      1725 W Williams Suite D38      Phoenix AZ 85027
19632427   ServicesMaster 24 Hour      7840 Professional Place      Tampa FL
19632429   Shane Grant      12078 W Belvedere St      Crystal River FL 34428−8695
19632432   Sharpie Limited      Shatin, N.T. Hong Kong (SAR)      Workshop 9, 8th Floor,      Shatin, N.T. Hong Kong
           (SAR)
19632433   Shartsis Friese LLP      1 Maritime Plz      # 18      San Francisco CA 94111
19632435   Sheet Metal Workers      5619 North 50th Street      Tampa FL
19632438   Sheppard Security & Communication      2614 S. 66th St.      Tampa FL
19632441   Sherwin Williams      Benjamin Road      Tampa FL 33634
19632444   Shred 360      10946 Bruce B. Downs Blvd      #154      Tampa FL 33647
19632445   Shred Quick      4908 Lena Rd.      Bradenton FL
19632446   Shriners Hospital      2900 Rocky Point Drive      Tampa FL 33607
19632447   Shuaib Khan      11229 E Sligh Ave      Seffner FL 33584
19632455   Signstar      7720 US Hwy 301 N      Tampa FL
19632456   Silent Security Services      416 Green Lane      Bristol PA 19007
19633087   Silverback Communications      14182 McCormick Dr      Tampa Florida 33626
19632459   Sinus Solutions of South Florida      12989 Southern Blvd, Building 3      Loxahatchee Fl 33470
19632460   Sipi Metals Corporation      1720 N Elston Ave      Chicago IL
19632461   Siver Insurance Consultants      801 94th Ave North      St. Petersburg FL 33702
19632464   Slayton Mechanical Contractors, Inc.      9824 Vine Street      Lakeside CA 92040
19632467   Smart Tech      3021 Old Fulton Places      Brandon FL
19632470   SmartSign      Smash Franchising LLC − iSmash Tampa'S      361 Newbury St Fl 4      Boston MA
           02115
19632469   Smartsheet      PO BOX 7410971      Chicago IL 60674−0971
19632471   Smash My Trash      PO Box 6334      Chesterfield MO 63006−6334
19632472   Smith Corona      P.O. Box 392337      Cleveland OH 44193
19632475   Snackworks      3109 59th Avenue Drive East      Bradenton FL 34203
19632477   Social Security Administration      2001 Siesta Dr      Sarasota FL 34239
19632478   Social Security Administration−Venice      1435 E Venice Ave      Venice FL 34292
19632480   Solana Capital Management, LLC      Encinitas CA 92024
19632487   Southeastern International Group LLC      2820 SE      Fort Lauderdale Florida 33312
19632488   Southern Counties Lubricants, LLC      P.O. Box 5765      Orange CA 92863−5765
19632490   Space Coast Recycling      1745 Blitz Ave NE      Palm Bay FL
19632491   Space X Hangar AO      Bldg. 60530 Hangar Rd Hangar AO      Cape Canaveral Florida 32920
19632492   SpaceX − Cidco      850 Cidco Road      Cocoa FL 32926
19632493   SpaceX − Hangar X      L6 − 1581 Roberts Road      Kennedy Space Center FL 32815
19632494   SpaceX − Magellan      620 Magellan Road      Cape Canaveral FL 32920
19632495   SpaceX Area 59      Building 55865 Satellite Rd      Cape Canaveral FL 32920
19632496   SpaceX LC − 39A      Saturn Causeway SpaceX LC−39A      Kennedy Space Center FL 32899
19632497   SpaceX LC − 40      1 Rocket Road      Cape Canaveral FL 32920
19632499   Sparkletts (AZ)      PO BOX 660579      DALLAS, TX 75266−0579
19632500   Sparkletts (CA)      PO BOX 660579      DALLAS, TX 75266−0579
19632502   Spectrum      PO Box 60074      City of Industry CA 91716
19632503   Spectrum      PO Box 60074      City of Industry CA 91716
19632504   Spex CertiPrep, LLC      625 E Bunker Court      Vernon Hills IL 60061
19632507   Spiller Fabrication      6208 S 75th Avenue      Unit 1      Laveen AZ 85339−2939
19632509   Spire (MO)      Drawer 2      St. Louis MO 63171
```

| | | | |
|---|---|---|---|
| 19632522 | St. Charles Borromeo Catholic School | 21505 Augusta Ave. | Port Charlotte FL 33952 |
| 19632523 | St. Luke's Occupational Medicine | PO Box 5489 | Bethlehem PA 18015 |
| 19632524 | St. Michael Indian School | 1 Lupton Rd | St. Michaels AZ 86511 |
| 19632525 | St. Pete Claver Catholic Church | 1203 N Nebraska Ave | Tampa FL 33602 |
| 19632526 | St. Peter Claver Catholic School | 1401 Governor Street | Tampa FL |
| 19632531 | State of CO Corrections | 11111 E. 53rd Street, Suite B | Denver CO |
| 19668468 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 |
| 19632535 | Stellantis | Executive Hills Blvd | Auburn Hills MI 28326 |
| 19632545 | Steven Gotimer | 3789 Lakewood Blvd | North Port FL |
| 19632548 | Stevens & Stevens | 11515 53rd Street North | Clearwater FL 33760 |
| 19632560 | Suddath Deerfield Beach | 1900 SW 43rd Terrace | Deerfield Beach FL 33442 |
| 19632562 | Summit Information Resources | 2935 Waters Rd, Suite 200 | Eagan MN |
| 19632566 | Sun Valley Solar Solutions | 3225 N Colorado St | Chandler AZ 85225 |
| 19632567 | Sunbelt Rentals | PO Box 409211 | Atlanta GA 30384–9211 |
| 19632568 | Suncoast Metals | 2050 51st St | Sarasota FL 34234 |
| 19632570 | Sunnking | 4 Owens Road | Brockport NY 14420 |
| 19632572 | Sunrise Mechanical Contractors (SMC) Inc | PO Box 81326 | Bakersfield CA 93380 |
| 19632573 | Sunshine Water Services | 200 Weathersfield Ave | Altamonte Springs Fl 32714 |
| 19632574 | Sunstate Equipment Co. | PO BOX 208439 | Dallas TX 75320–8439 |
| 19632575 | Sunterra Inc | 10–2980 Watt | Quebec QC |
| 19632576 | Sunview Software Inc. Serviceaide Inc. | 10210 Highland Manor Dr., Ste. 275 | Tampa FL 33610 |
| 19632589 | Syke | 2525 Drane Field Road | Lakeland FL |
| 19632590 | Synergy Electronics Recycling | S Gibson Drive | Madison North Carolina 27025 |
| 19632591 | Synergy Industrial Corporation | N 126th St | Brookfield WI 53005 |
| 19632592 | Synter Resource | PO Box 63247 | North Charleston SC 29419 |
| 19632748 | T–MOBILE S LLC | 5901 BENJAMIN CENTER DR | TAMPA FL 33634 |
| 19632747 | T–Mobile | PO BOX 742596 | Cincinnati OH 45274 |
| 19632595 | TACKLEJUNKIES | 1610 W Airport Blvd | Sanford FL 32773–4814 |
| 19632620 | TBF Computing Inc. | 1090 Cobb industrial Dr | Marietta Ga 30066 |
| 19632621 | TD Synnex | 16202 Bay Vista Dr. | Clearwater FL |
| 19632622 | TD Synnex 16–Miami FL | 12650 NW 25th Street Suite 108 | Miami FL 33182 |
| 19632623 | TD Synnex 2 – Suwanee GA | 3055 Shawnee Industrial Way | Suwanee GA 30024 |
| 19632624 | TD Synnex 3– Tracy CA | 6651 W. Schulte Rd Suite 100 Docks 1–15 | Tracy CA 95377 |
| 19632625 | TD Synnex 50– Columbus | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632626 | TD Synnex 6– Romeoville IL | 1180 Remington Blvd | Romeoville IL 60446 |
| 19632627 | TD Synnex 7– Southaven | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632628 | TD Synnex 8–Monroe NJ | 201 Middlesex Center Blvd | Monroe NJ 08831 |
| 19632629 | TD Synnex 9–Chantilly VA | 3900 Stonecroft Blvd Suite M | Chantilly VA 20151 |
| 19632630 | TD Synnex A12– Chino | 15065 Flight Ave | Chino CA 91710 |
| 19632632 | TD Synnex A4 South Bend | 7701 Vorden Court | South Bend Indiana 46628 |
| 19632633 | TD Synnex A5 – Ft. Worth, TX | 5106 Liberty Way | Ft. Worth TX 76177 |
| 19632634 | TD Synnex A6 – Fontana CA | 13472 Marlay Ave | Fontana California 92337 |
| 19632635 | TD Synnex A7 –Groveport OH | 5350 Centerpoint Pkwy | Groveport OH 43139 |
| 19632637 | TD Synnex Ft Worth | 5100 Liberty Way Alliance Gateway Park | Ft Worth TX 76177 |
| 19632640 | TD Synnex Tempe | 8700 S Price Road | Tempe AZ 85284 |
| 19632641 | TD Synnex Tempe AZ | 8700 S Price Rd | Tempe AZ 85284 |
| 19632636 | TD Synnex– Chandler | 8700 S Price Rd | Tempe AZ 85023 |
| 19632638 | TD Synnex– Mexico | 6075 Acueducto Ave, Torre Diamante, Puer | Zapopan, Jal. 45116 |
| 19632639 | TD Synnex– San Antonio | 19031 Ridgewood | San Antonio Texas 78259 |
| 19632642 | TD Synnex– Westminster CO | 11080 CirclePoint Road Suite 410 | Westminster CO 80020 |
| 19632631 | TD– Synnex A3 Swedesboro | 1 Technology Drive | Swedesboro New Jersey 08085 |
| 19632660 | TECO | PO BOX 31318 | Tampa FL 33631–3318 |
| 19632669 | TForce Freight | TFS Chemicals | The Alchemist Tech | 4060 Enterprise Way | Flowery Branch GA 30542 |
| 19632745 | TLZ Technologies | 2816 Broadway Center Blvd | Brandon FL 33510 |
| 19632749 | TMR | 5220 Dover St | Tampa FL 33619 |
| 19632750 | TMR Pinellas Park | 9380 67th St | Pinellas Park FL 33782 |
| 19632751 | TMR Sarasota | 1735 Myrtle St | Sarasota FL 34234 |
| 19632752 | TMS | 18450 Pines Blvd, Suite 203 | Pembroke Pines FL 33029 |
| 19632758 | TOTAL PLASTICS INC | 203 KELSEY LN SUITE F | TAMPA FL 33619 |
| 19632769 | TOWER–FIRST CENTRAL TOWER | 360 Central Ave, Suite 100 | St. Petersburg Fl 33701 |
| 19632772 | TQL – Orlando | 604 Courtland St | Orlando Fl 32804 |
| 19632773 | TQL Quality Logistics | PO Box 634558 | Cincinnati OH 45263 |
| 19632794 | TRIMARK | 5843 BARRY RD | TAMPA Fl 33634 |
| 19632805 | TUV SUD AMERICA INC | 5610 W SLIGH AVE | TAMPA FL 33634 |
| 19632808 | TX comptroller | 1999 Bryan ST. STE.900 | Dallas TX 75201 |
| 19632809 | TXU | PO BOX 650638 | Dallas TX 75265 |
| 19632810 | TXU Energy | PO BOX 650638 | Dallas, TX 75265 |
| 19632598 | Tampa Bay Buccaneers | One Buccaneer Place | Tampa FL 33607 |
| 19632599 | Tampa Bay Electronic Systems | 5008 W Linebaugh Ave | Tampa FL |
| 19632600 | Tampa Bay Federal Credit Union | 3815 Nebraska Ave | Tampa FL 33603 |
| 19632601 | Tampa Bay Truck Center | 5911 E. MLK Blvd | Tampa FL |
| 19632602 | Tampa Catholic High School | 4630 N Rome Ave, | Tampa FL 33603 |
| 19632603 | Tampa City Center | 201 N Franklin St, | Tampa FL | Tampa Community Hospital | 6001 Webb Rd, | Tampa FL |
| 19632604 | Tampa Electric | PO BOX 31318 | Tampa FL 33631–3318 |
| 19632605 | Tampa Housing Authority | 5301 West Cypress St | Tampa FL 33607 |

| | | | | |
|---|---|---|---|---|
| 19632606 | Tampa Pain Relief Centers | 2333 W Hillsborough Ave | Tampa Fl 33603 | |
| 19632607 | Tampa Prep | 727 W Cass St, | Tampa FL | |
| 19632608 | Tampa Service Center | 5843 W Waters Avenue | Suite 1210 | Tampa FL 33634–1236 |
| 19632609 | Tampa Xpressway | 1104 E. Twiggs St. | Tampa FL | |
| 19632618 | Taylor Morrison | 10210 HIGHLAND MANOR DRIVE, SUITE 400 | | Tampa FL 33610 |
| 19632644 | Team Air Express, Inc. | P.O. Box 733886 | Dallas TX 75373–3886 | |
| 19632645 | Team Health | Team Health | 3429 Regal Dr | Alcoa TN 37701–3265 |
| 19632646 | Team Logic IT | 8855 Martin Luther King Jr Blvd N, | St. Petersburg FL | |
| 19632648 | Team Worldwide | 1300 minters Chapel Rd | Grapevine TX 76051 | |
| 19632649 | Team Worldwide | PO BOX 733886 | Dallas TX 75373–3886 | |
| 19632650 | Teceze | Wipro Limited | 4110 George Rd | Tampa FL 33634 |
| 19632652 | Tech Data | 16202 Bay Vista Dr | Clearwater FL 33760 | |
| 19632659 | TechSource Global | 3450 Buschwood Park Dr | Tampa FL 33618–4454 | |
| 19632658 | TechSource Global | 6185 Shiloh Crossing, Dock 8 | Alpharetta GA 30064 | |
| 19632653 | Technical Safety Services, LLC | Dept. CH 17717 | Palatine IL 60055–7717 | |
| 19632655 | Technip Stone & Webster Process | 11740 Katy Freeway Ste 100 | Houston TX 77079 | |
| 19632656 | Techno Rescue | 7118 Geoffrey Way | Frederick MD | |
| 19632657 | Techsmart International | 700 Mccued Road | Lakeland FL 33815 | |
| 19632664 | Tekswamp LLC | 4786 Oak Hill Dr | Sarasota FL 34232 | |
| 19632665 | Telecom Networks Supply | 515 Mabel Ave | Tampa FL | |
| 19632666 | Tellfix | 4815 Busch Blvd. Suite | Tampa FL | |
| 19632667 | Texaco | Texas Instruments'Texas Instruments | 251 S. Williams Blvd | Tuscon AZ 85711 |
| 19632668 | Texas Moving Company | 908 N. Bowser Road | Richardson TX 75081 | |
| 19632671 | The Assistance Fund'The Assistance Fund | 4700 Millenia Blvd | Orlando FL 32839 | |
| 19632681 | The Dali Museum | 1 Dali Blvd | Sait Petersburg FL 33701 | |
| 19632687 | The Junkluggers | 1635 Dale Mabry HWY | Lutz FL | |
| 19632688 | The Klingman Group | 5523 W. Cypress Street | Tampa FL | |
| 19632690 | The Lab Depot | 469 Lumpkin Campground RD S | Dawsonville GA 30534 | |
| 19632693 | The Ledger | 300 W Lime St | Lakeland FL 33815 | |
| 19632709 | The Performance Group | 22 W Main St | Ephrata PA 17522 | |
| 19632713 | The Recording Club– Arturo Stabile | 1660 9th St | Santa Monica CA 90404–3704 | |
| 19632718 | The Terraces of Phoenix | 7550 N 16th street | Phoenix AZ 85020 | |
| 19632726 | TheOne Global Creation | 2801 Waterwall Dr | Houston TX 77056–6446 | |
| 19632728 | Thermo Fisher Scientific | 28381 Vincent Moraga Dr | Temecula CA 92590 | |
| 19632735 | Thompson Safety LLC | 1911 N. US HWY 301 Suite | B140 | Tampa FL 33619 |
| 19632739 | Tim Pule | 38230 Camino Cinife | Murrieta CA 92563–5666 | |
| 19632743 | Tin Technology and Refining | 905 Fern Hill Rd | West Chester PA | |
| 19632754 | Tony Romas | Top Point Plastic'Top Point Plastic | 3074 Oakcreek Road | Chillo Hills CA 91709 |
| 19632756 | Toshiba | 13131 w little york | houston tx 77095 | |
| 19632757 | Toshiyuki Toya | 11407 SW Amu St | Tualatin OR 97062–6884 | |
| 19632759 | Total Quality Logistics – Tampa | 601 Harbour Island Blvd | Tampa FL 33602 | |
| 19632760 | Total Recycling | 4505 N 56th Street | Tampa FL 33610 | |
| 19632763 | Totall Metal Recycling | 3101 Missouri Ave Gate 1 | Granite City IL 62040 | |
| 19632765 | Tower – City Center | 100 2nd Ave S | St. Petersburg FL 33701 | |
| 19632766 | Tower – Morgan Stanley | 150 2nd Ave N | St. Petersburg FL 33701 | |
| 19632768 | Tower Realty – Park Tower | 100 S Ashley Dr | Tampa FL | |
| 19632767 | Tower Tampa | 400 North Tampa Street | Tampa FL 33602 | |
| 19632771 | Toyotalift Northeast | 3075 Avenue B | Bethlehem PA 18017 | |
| 19632774 | Tractor Supply Co. | 7450 Hamilton Blvd. | Trexlertown PA 18087 | |
| 19632775 | Trademark Metals – Sanford | 3301 FL SR 46 | Sandford FL 32771 | |
| 19632776 | Trademark Metals Recycling | 2801 4th Street | Tampa FL | |
| 19632777 | Trademark Metals Recycling – Opa Locka | 13200 Cairo Lane | Opa Locka FL 33054 | |
| 19632778 | Trademark Metals Recycling – Orlando | 317 W Kaley Ave | Orlando FL 32806 | |
| 19632779 | Trademark Metals Recycling – Sarasota'Trademark | 1735 Myrtle St | Sarasota FL 34234 | Tradewinds Resort |
| 19632782 | Tranzact Logistics | 10150 Highland Manor Dr | Tampa Fl 33610 | |
| 19632784 | Traub Lieberman | 303 W. Madison St | Chicago FL | |
| 19632790 | Travis Bank | 1723 Round Rock Dr | Raleigh NC 27615–5741 | |
| 19632792 | Trencent | 4030 Henderson Blvd | Tampa FL | |
| 19632793 | Trifecta Networks | Tampa Rd | Oldsmar FL 34677 | |
| 19632795 | Triton Datacom | 2751 Commerce Center Way | Pembroke Pines FL | |
| 19632800 | Trusted Tech Team | 5171 California Avenue | Suite 250 | Irvine CA 92617 |
| 19632802 | Tupperware | 14901 S. Orange Blossom Trail | Orlando FL | |
| 19632803 | Turin Technologies, Inc. | University Ave | Rochester, NY 14607 NY 14607 | |
| 19632807 | TwoRivers ITAD Solutions | 6700 Tribble Street | Lithonia GA | |
| 19632832 | U–Line | Unicor | Route 901 West and Interstate 81 | Minersville PA 17954 |
| 19632811 | U.S. Bank Equipment Finance/Equipment Finance | 1310 Madrid Street, Suite 101 | Marsall MN 56258 | |
| 19632813 | U.S. Citizenship and Immigration Services | 5629 Hoover Blvd | Tampa FL 33634 | |
| 19632814 | UAGC | 180 South Arizona AVE | Chandler AZ 85225 | |
| 19632820 | UDT – Lee County School District | PO BOX 850001 | Department #0627 | Orlando FL 32885–0627 |
| 19632821 | UDT INC | 14042 NW 82nd avenue | Miami lakes FL 33016 | |
| 19632822 | UDT INC – Southridge | 9436 Southbridge Park Ct | Orlando FL 32819 | |
| 19632823 | UF Shands BTTF | 1505 SW Archer Rd | Gainsville FL 32608 | |
| 19632824 | UGI Utilities | PO Box 13009 | Reading, PA 19612–3009 | |
| 19632825 | UGI Utilities, Inc. UGI Utilities, Inc. | PO Box 15503 | Wilmington DE 19886–5503 | |
| 19632829 | UHY LLP | 516 S Dixie Hwy | West Palm Beach FL 33401 | |

| | | | | | |
|---|---|---|---|---|---|
| 19632830 | UK NSE J6 (MacDill Airforce Base) | 7115 S Boundary Blvd | Tampa FL 33621 | | |
| 19632861 | URT | 2535 Beloit Ave, | Janesville WI | | |
| 19632866 | US DIGITEK CORP | Scott Blvd BLDG#6601 | Santa Clara Ca 95054 | | |
| 19632867 | US Green Technology Solutions LLC | 565 Metro Pl South | Dublin OH 43017 | | |
| 19632868 | US Mobile Pros LLC | Main Ave | Wallington NJ 07057 | | |
| 19632869 | US Net Data Solutions | PO | Grand Prairie TX 75053 | | |
| 19632870 | US Standard Products | PO Box 5509 | Englewood NJ 07631 | | |
| 19632871 | USF – Marshall Student Center | 4103 Cedar Circle, | Tampa FL | | |
| 19632873 | USGS | 4446 Pet Lane | Lutz FL | | |
| 19632874 | USPS | 6013 BENJAMIN RD ST 202 | TAMPA FL 33634 | | |
| 19632875 | USPS Southlake | PO BOX 94203 | USPS Southlake | 300 State Street | Southlake TX 76092 |
| 19632818 | Ubreakifix | 1539 Town Center Dr | Lakeland FL 33803 | | |
| 19632831 | Uline | PO Box 88741 | Chicago IL 60680–1741 | | |
| 19632833 | Unicor– Marianna | 3625 FCI Road | Marianna Florida 32446 | | |
| 19632834 | Uniform Nametape | 5701 South Dale Mabry Highway | Tampa FL | | |
| 19632840 | United Data Technologies | 2900 Monarch Lakes Blvd | Miramar FL | | |
| 19632841 | United Data Technologies – Orlando | 2612 Consulate Dr | Orlando Florida 32819 | | |
| 19632842 | United Data Technologies – Part | 9436 Southbridge Park Ct., Suite 800 | Orlando Florida 32819 | | |
| 19632843 | United Freight Network FZCO | E17 Dubai Airport Free Zone | PO Box 371979 Dubai | | |
| 19632846 | United States Marshals Service | 801 N Florida Ave | Tampa FL | | |
| 19632848 | United Telecom Services | 35300 Chesterwood Lane | Eustis FL | | |
| 19632849 | United Title Affiliates, Inc. | 431 Apollo Beach Blvd | Appollo Beach Florida 33572 | | |
| 19632851 | Unlimited Services in Transportation | 9215 Riverview Drive | Suite 125 | St Louis MO 63137 | |
| 19632853 | Upcasa Technologies | 550 Sylvan Ave | Englewood Cliffs NJ | | |
| 19632855 | Upper Macungie Township | 8330 Schantz Road | Breinigsville PA 18031 | | |
| 19632858 | Urban E Recycling | E Powhatan Ave | Tampa FL 33610 | | |
| 19632876 | Utilities Inc. of Florida | 200 Weathersfield Ave. | Altamonte Springs FL | | |
| 19632901 | VFP Fire Systems | 9662 Old Route 22 | Bethel PA 19507 | | |
| 19632924 | VITAS – DAYTONA BEACH | 2381 Mason Ave | Daytona Beach FL 32117 | | |
| 19632936 | VITAS HEALTH CARE–Deerbeach | 1801 W Sample Rd STE 301 | Deerfield beach FL 33064 | | |
| 19632938 | VITAS HEALTHCARE–POMPANO BEACH | 1780 NW 15TH AVE | Pompano Beach Fl 33069 | | |
| 19632941 | VITAS–MIAMI | 201 S Biscayne BLVD | Miami FL 33131 | | |
| 19632942 | VITAS–NAPLES | 4980 TAMIAMI TRAIL N | Naples Fl 34103 | | |
| 19632944 | VLSIP TECHNOLOGIES | 750 PRESIDENTIAL DR | RICHARDSON TX 75081 | | |
| 19632949 | VWR International LLC | 100 Matsonford Road | STE 200 | Wayne PA 19087 | |
| 19632878 | Valet Living | 10150 HIGHLAND MANOR DRIVE, SUITE 120 | Tampa FL 33610 | | |
| 19632879 | Valley City Recycling – Caito | 5300 Great Oak Drive | Lakeland FL | United States' | Valmont | Joanne Kearny Blvd |
| 19632880 | Value Added Accounting Services | PO Box 2434 | Portage MI 49081 | | |
| 19632881 | Value Smart Trading Ltd | Warehouse No. 8, Industrial Area 5 | Sharjah, UAE | | |
| 19632882 | Valued Electric, LLC. | 2234 W Carolina Drive | Phoenix AZ 85023 | | |
| 19632885 | Vanguard Protex Global | 720 Brooker Creek Blvd | Oldsmar FL 34677 | | |
| 19632886 | Veeder Root | 2709 Route 764 | Duncansville PA | | |
| 19632887 | Venice Theatre, Inc | 140 Tampa Ave | West Venice FL 34285 | | |
| 19632888 | Veolia – Phoenix | 5736 W Jefferson St | Phoenix Arizona 85043 | | |
| 19632889 | Veolia ES – Tallahassee | 342 Marpan Lane | Tallahassee Florida 32305 | | |
| 19632890 | Verano – MUV Corporate Office | 6944 US 41 | Apollo Beach Florida 33572 | | |
| 19632891 | Verder Scientific | 11 Penns Trail Suite 300 | Newton PA 18940 | | |
| 19632892 | Verder Scientific Inc | 11 Penns Trail Suite 300 | Newtown PA 18940 PA 18940 | | |
| 19632893 | Verifone | 300 Park Place Boulevard | Clearwater FL 33759 | | |
| 19632894 | Verifone Inc | 300 S Park Place Blvd | Clearwater FL 33759 | | |
| 19632895 | Veritiv Operating Company | 6120 South Gilmore Road | Fairfield OH 45014 | | |
| 19632896 | Verizon | 11264 ALLEN RD | EAST CONCORD NY 14055 | | |
| 19632911 | Viking Pest Control | PO BOX 158 | Liberty Corner NJ 07938 | | |
| 19632912 | Viking Recycling | 1624 State Rd 60 W | Lake Wales FL 33859 | | |
| 19632913 | Village of Royal Palm Beach Hall | 1050 Royal Palm Beach Blvd | Royal Palm Beach FL 33411 | | |
| 19632914 | Village of Royal Palm Beach Rec Center | 100 Sweet Bay Lane | Royal Palm Beach FL 33411 | | |
| 19632918 | Vista Direct, LLC | Kevin Harkins | Kissimmee FL | | |
| 19632921 | Vitas – Boynton Beach | 1901 S Congress Ave | Boynton Beach FL 33426 | | |
| 19632922 | Vitas – Brevard | 8585 Spyglass Hill Rd | Melbourne FL 32940 | | |
| 19632923 | Vitas – Corporate Way | 3046 CORPORATE WAY | Miramar FL 33025 | | |
| 19632925 | Vitas – Jax | 7406 Fullerton St | Jacksonville FL 32256 | | |
| 19632926 | Vitas – Kissimmee | 3700 Commerce Blvd | Kissimmee FL 34741 | | |
| 19632927 | Vitas – Lakeland | 115 S Missouri Ave | Lakeland FL 33815 | | |
| 19632928 | Vitas – Maitland | 2201 Lucien Way | Maitland FL 32751 | | |
| 19632929 | Vitas – Miramar | 3700 Executive Way | Miramar FL 33025 | | |
| 19632930 | Vitas – N. Miami Beach | 16800 NW 2nd Ave | North Miami Beach FL 33169 | | |
| 19632931 | Vitas – Orlando | 2201 Lucien Way | Maitland FL 32751 | | |
| 19632932 | Vitas – Pensacola | 1230 Creighton Rd | Pensacola FL 32504 | | |
| 19632933 | Vitas – Port St Lucie | 11380 SW Village Pkwy | Port St Lucie FL 32987 | | |
| 19632937 | Vitas Healthcare – Texas | 8401 Datapoint Dr | San Antonio Texas 78229 | | |
| 19632934 | Vitas– Dallas TX | 2550 S 51st Ave | Phoenix AZ 85043 | | |
| 19632935 | Vitas– Fort Worth TX | 2550 S 51st Ave | Phoenix AZ 85043 | | |
| 19632939 | Vitas– Ohio | 3055 Kettering Blvd | Moraine Ohio 45439 | | |
| 19632940 | Vitas– San Antonio | 8401 Datapoint Suite 300 | San Antonio Texas 78229 | | |
| 19632945 | Volusia County Schools | 3750 Olson Drive, | Daytona Beach FL | | |
| 19632947 | Vortex Industries | Lockbox Services 846952 | 3440 Flair Drive | El Monte CA 91731 | |

| | | | |
|---|---|---|---|
| 19632974 | WEDU | 14607 Boyette Rd, | Riverview FL |
| 19632975 | WEE METALLICA | 222 Bloomingdale Rd | Ste 401 | White Plains NY |
| 19632991 | WEX Fleet Universal | PO BOX 4337 | Carol Stream IL 60197–4337 |
| 19633029 | WSFL | 855 SW 78TH Ave | Plantation Fl 33324 |
| 19633030 | WUXI DGM ENVIORNMENTAL TECHNOLOGY CO., LTD. (DGM R | NO.99, QIANLUO ROAD   HUISHAN DISTRICT | WUXI CITY | China |
| 19632967 | WaWa | 4498 Kingston Dr | Hernando Beach FL |
| 19632968 | WaWa – Cybercrunch | 1628 Roseytown Rd | Greensburg PA |
| 19632951 | Wai Mei Dat Trading Co., Ltd. | Rm D 18/f Legend Twr 7 Shing | Yip St Kwun Tong HK |
| 19632955 | Walter's Pallets LLC | 4302 East 10th Avenue | Tampa FL 33605 |
| 19632956 | Wandel Gonzalez | D01–077393 | 4624 NW 74th Ave | Miami FL 33166–6447 |
| 19632957 | Warsay Express Inc.. | 3522 Red Oak Street | Sachse TX 75048 |
| 19632958 | Waste Connections of Missouri | 196 NW Industrial Court | Bridgeton MO 63044 |
| 19632959 | Waste Connections of Missouri | Dallas TX 75267 |
| 19632960 | Waste Management | Industry St | Oceanside CA 91709 |
| 19632961 | Waste Management | PO BOX 3020 | MONROE, WI 53566–8320 |
| 19632962 | Waste Management Inc. of Florida | PO BOX 42930 | Phoenix AZ 85080 |
| 19632964 | Water32 | 1304 De Soto Ave | Suite 400 | Tampa FL 33606 |
| 19632966 | Waveform telecom | 2070 Homewood Blvd | Delray Beach Fl 33445 |
| 19632972 | We Buy Scrap | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632971 | We Buy Scrap | 3035 W Broadway Rd. | Phoenix AZ 85041 |
| 19632973 | Webber International University | 1201 North Scenic Highway, | Babson Park FL |
| 19632976 | Weideman Group, INC | 9752 Clos Du Lac Cir | Loomis CA 95650 |
| 19632978 | Wells Fargo Building | 100 S Ashley Dr | Tampa FL |
| 19632979 | Wellsky | 9417 Corporate Lake Dr | Tampa FL |
| 19632981 | Werner Enterprises | 14507 Frontier Road | Omaha NE 68138 |
| 19632982 | Werner Logistics | 39365 Treasury Center | Chicago IL 60694 |
| 19632983 | Werner Partners | 1640 S. Stapley Drive, Suite 211 | Mesa AZ 85204 |
| 19632987 | West Rock | 5111 N 26th Street | Tampa FL 33610 |
| 19632988 | Western Colorado Community College | 2508 Blichmann Ave | Grand Junction CO |
| 19632990 | Westworld Telecom'WESTWORLD TELECOM | 12 West 5th Street | Lakeland FL 33805 |
| 19632994 | Where Do We Begin | 5215 Red Bug Lake Rd | Winter Springs FL |
| 19632996 | White & Case LLP | New York NY 10020–1001 |
| 19632997 | White Horse Medical Transportation | 2432 W. Peoria Ave. Ste. 1042 | Phoenix 85029 AZ |
| 19632998 | Whiteboard Risk & Insurance Solutions | 8787 Complex Drive Suite 202 | San Diego CA 92123 |
| 19632999 | Whitehorse Medical Transportation LLC | 2432 W. Peoria Ave, Ste 1042 | Phoenix AZ 85029 |
| 19633001 | Wieland Totall Metal Recycling | 3101 Missouri Ave | Granite City IL 62040 |
| 19633002 | Wilkie Farr and Gallagher LLP | 787 Seventh Ave | New York NY 10019–6099 |
| 19633008 | Williston Central Christian Academy | 225 SE 4th St | Williston FL |
| 19633009 | Willkie Farr & Gallagher LLP | 787 Seventh Ave | New York NY 10019 |
| 19633014 | Wisetek Solutions | 3200 Hubbard Rd | Hyattsville MD |
| 19633015 | Wistron GreenTech (Texas) Corporation | 2101 Couch Dr. | McKinney TX |
| 19633017 | Women's Tennis Association | 100 2nd Ave. South Suite 300–N | St Petersburg FL 33701 |
| 19633019 | Workplace Integration | 5129 West Rio Vista | Tampa FL |
| 19633021 | World Wide Sales LLC | 5804 Boyette Road #7301 | Wesley Chapel FL |
| 19633022 | World Wide Tech/ AT&T | 3951 Lakeview Corporate Drive | Edwardsville IL 62025 |
| 19633023 | Worldwide Express | PO BOX 733360 | Dallas TX 75373 |
| 19633024 | Worldwide Recycling | 4612 N Lois Ave | Tampa Florida 33614 |
| 19633025 | Worldwide Recycling | 5605 W Linebaugh Ave | Tampa Florida 33624 |
| 19633026 | Wounded Warrior Project | 10150 Highland Manor Drive | Tampa FL 33610 |
| 19633028 | Wright Way Recycling and Salvage | PO Box 839 | Kingsland GA |
| 19633035 | XINKE Industrial (HK) Limited | SHAIGE Plaza, Room 5005B | Futian District Shenzhen |
| 19633037 | XPO Logistics | 27724 Network Place | Chicago IL |
| 19633039 | XS REVIVAL PARTS LLC | 201 KELSEY LN SUITE 201 B | TAMPA FL 33619 |
| 19633036 | Xometry, Inc | 7529 Standish Place | Suite 200 | Denwood MD 20855 |
| 19633040 | Yefim Nakhodkin | 1925 Jersey Ave | Trevose PA 19053–3440 |
| 19633041 | Yinett Perez | 456 Amsterdam Ave | Roselle Park NJ 07204–1531 |
| 19633042 | YouMatterDesigns LLC | 4475 Ashton Rd Unit B | Sarasota FL 34233 |
| 19633051 | ZS Recycling Inc. | 1141 Acacia Ct | Ontario CA 91761 |
| 19633047 | Zendesk | 989 Market St | San Francisco CA 94103 |
| 19633049 | Zoro Tools, Inc. | PO BOX 5233 | Janesville WI 53547–5233 |
| 19633050 | Zoro.com– | PO Box 5233 | Janesville WI 53547–5233 |
| 19633052 | Zwicky Processing & Recycling | 220 Buena Vista Road | Fleetwood PA 19522 |
| 19630236 | alexanders | 2750 Miller park north | garland TX 75042 |
| 19630888 | eBay Sales SRS | 2401 Police Center Dr | Plant City Florida 33566 |
| 19633088 | eCyclePros | 1650 N Hercules Ave, | Clearwater FL 33765 |
| 19630962 | eWorks Electronics Services Inc | Not specified | Freeport NY |
| 19630961 | evTerra | 300 Corporate Drive | Elgin IL 60123 |
| 19630967 | exITtechnologies Inc. | 2254 Trade Center Way | Naples FL 34109 |
| 19631247 | iGov Technologies | 9940 Currie Davis Dr | Tampa FL 33619 |
| 19631249 | iHEART RADIO | 7601 Riviera Blvd | Miramar Florida 33023 |
| 19631298 | iT1 Source | 1860 W. University Dr. | Suite 100 | Tempe AZ 85281 |
| 19632819 | uBreakiFix Billings | 611 Hilltop Rd | Billings MT 59105–3364 |
| 19632827 | uHaveControl | UHY | |

TOTAL: 1739