**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>Camston Wrather LLC,<br>Debtor. | Chapter 7<br>Case No. 25-10232 (KBO) |
| In re:<br><br>Camston Wrather Sub Co.,<br>LLC,<br>Debtor. | Chapter 7<br> Case No. 25- 10237 (KBO) |
| In re:<br><br>Camston Wrather Plants Co., LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10236 (KBO) |
| In re:<br><br>Camston Wrather Management<br>Co., LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10235 (KBO) |
| In re:<br><br>Camston Wrather Tech Co., LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10234 (KBO) |
| In re:<br><br>Camston Wrather Lab Co., LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10233 (KBO) |
| In re:<br><br>Stream Recycling Solutions, LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10243 (KBO) |

| | |
|---|---|
| In re:<br><br>Stream Recycling Solutions of<br>California, LLC,<br><br>Debtor. | Chapter 7<br>Case No. 25- 10242 (KBO) |
| In re:<br><br>Camston Wrather (PA) LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10240 (KBO) |
| In re:<br><br>Camston Wrather (TX) LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10241 (KBO) |
| In re:<br><br>Three D Security, LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10244 (KBO) |
| In re:<br><br>Camston Carlsbad, LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10239 (KBO) |
| In re:<br><br>Camston Carlsbad Asset 1, LLC,<br>Debtor. | Chapter 7<br>Case No. 25- 10238 (KBO) |

**Consolidated List of Creditors of Camston Wrather LLC and Affiliates**

I, James LaChance, Independent Manager and Sole Member of the Special
Committee of Camston Wrather LLC and Authorized Officer of Camston Wrather Sub Co.,
LLC, Camston Wrather Plants Co., LLC, Camston Wrather Management Co., LLC, Camston
Wrather Tech Co., LLC, Camston Wrather Lab Co., LLC, Stream Recycling Solutions, LLC,

Stream Recycling Solutions of California, LLC, Camston Wrather (PA) LLC, Camston Wrather (TX) LLC, Three D Security, LLC, Camston Carlsbad, LLC and Camston Carlsbad Asset 1, LLC (together, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases but are included herein for notice purposes out of an abundance of caution.

Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: February 13, 2025

/s/
James LaChance

Docusign Envelope ID: 888AB80A-C5A4-4956-8FED-5BEF28DAE95C

## Exhibit A

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1688 | 1 World One, Inc. | Waste Reduction & Recycling Services<br>Post Office Box 5508 • Tampa, Florida 33675-5508<br>Phone: (813) 248-3500 · Fax: (813)248-3331 .. | (813) 248-3500 | | Utility Providers |
| 2454 | 101 Diner | | | | Unsecured Creditors |
| 724 | 11-ONTARIO | | | | Unsecured Creditors |
| 2443 | 1-800-Flowers.com | | | | Unsecured Creditors |
| 667 | 1-800-GOT-JUNK | 1-800-GOT-JUNK<br>2351 Crystal Dr<br>Fort Myers FL<br>United States | (239) 537-0412 | casey.brown@1800gotjunk.com | Unsecured Creditors |
| 2301 | 2Beans | | | | Unsecured Creditors |
| 1653 | 360 Compliance Group LLC | 360 Compliance Group LLC<br>10649 N 11th ST<br>Phoenix AZ 85020<br>United States | | | Unsecured Creditors |
| 1821 | 360training.com, Inc. | Customer Service Department<br>360training.com, Inc.<br>6504 Bridge Point Parkway<br>Suite 100<br>Austin TX 78730<br>United States | (877) 881-2235 | | Unsecured Creditors |
| 2465 | 4 Pines Brewing Company | | | | Unsecured Creditors |
| 2476 | 437PepsiVen | | | | Unsecured Creditors |
| 2302 | 44 SW Ristorante Bar | | | | Unsecured Creditors |
| 2487 | 5 Diamond | | | | Unsecured Creditors |
| 2303 | 710 Beach Club | | | | Unsecured Creditors |
| 1385 | 74 Weld Inc. | 74 Weld Inc.<br>9349 Bond Ave<br>El Cajon CA 92021<br>United States | | | Unsecured Creditors |
| 2498 | 7-Eleven | | | | Unsecured Creditors |
| 2304 | A - CIBO C3 Newark NJ | | | | Unsecured Creditors |
| 1608 | A C Electric Corporation | A C Electric Corporation<br>12625 Danielson Ct<br>111<br>Poway CA 92064<br>United States | (858) 748-6973 | | Unsecured Creditors |
| 2691 | A Truck Express | A Truck Express<br>4033 Mint Way<br>Dallas TX 75237<br>United States | | | Unsecured Creditors |
| 376 | A1 Assets | A1 Assets<br>2452 Lake Emma Rd, Ste 1010<br>Lake Mary FL<br>United States | | | Unsecured Creditors |
| 1080 | A1 Best Price Metals | A1 Best Price Metals<br>2908 Sydney R<br>Plant City FL 33566<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1079 | A-1 RESOURCE LLC NESCO | A-1 RESOURCE LLC NESCO<br>9202 FLORIDA PALM DR<br>TAMPA FL 33619<br>United States | | j.dixon@nescoresource.com | Unsecured Creditors |
| 2510 | AA Beekeeper | | | | Unsecured Creditors |
| 2305 | AAA - Able Inc. | | | | Unsecured Creditors |
| 2306 | Aaron Carr | | | | Significant Equity Holders |
| 2308 | Aaron D Maurer Retirement | | | | Unsecured Creditors |
| 3014 | Aaron Douglas Maurer and Laura Michelle Maurer, JTWROS | | | | Significant Equity Holders |
| 2978 | Aaron Kamenash | | | | D&O's (Former) |
| 3015 | Aaron Kamenash | | | | Significant Equity Holders |
| 3153 | ABB Power Electronics, Inc. | | | | Unsecured Creditors |
| 3016 | ABBOTT BUCHANAN PTY LTD ATF PALM SPRINGS SUPER FUND | | | | Significant Equity Holders |
| 1083 | ABC/SVINGA BROTHERS CORP. | ABC/SVINGA BROTHERS CORP<br>3495 NW  N RIVER DR<br>Miami Fl 33142<br>United States | | | Unsecured Creditors |
| 767 | Abdulwahid Basha | Not specified<br>28 W Ayre St<br>Wilmington DE 19804-9002<br>United States | | 72a378c2554d9dd6f220@members. | Unsecured Creditors |
| 1084 | Able Machinery Movers | | | | Unsecured Creditors |
| 761 | AbleHearts Communications | AbleHearts Communications<br>4042 Park Oaks Blvd, Suite 300 (3rd Floor)<br>Tampa FL 33610<br>United States | | wildalia.roman@ablehearts.org | Unsecured Creditors |
| 1587 | AC Design Professionals, Inc. | AC Design Professionals, Inc.<br>435 Peoples Lane<br>Lakeland FL 33815<br>United States | | | Unsecured Creditors |
| 1087 | Accelera IT Solutions | Accelera IT Solutions<br>20801 N 19th Ave suite 2<br>Phoenix AZ 85027<br>United States | | support@accelera.tech | Unsecured Creditors |
| 2309 | Accident Fund Insurance Company of Amer | | | | Unsecured Creditors |
| 1064 | Accuma Corporation | Accuma Corporation<br>133 Fanjoy Road<br>Statesville NC 28625<br>United States | | | Unsecured Creditors |
| 1491 | Accurate Superior Scale | Accurate Superior Scale<br>PO Box 959823<br>St. Louis MO 63195<br>United States | (314) 845-7778 | | Unsecured Creditors |
| 1085 | Accusource Electronics, Inc. | Accusource Electronics, Inc.<br>1<br>Gainesville GA 30501<br>United States | | rstolte@accusrc.com | Unsecured Creditors |
| 2310 | Ace Hotel New Orleans | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 651 | Aceros America St. Pete LLC | Aceros America St. Pete LLC<br>2550 30th Ave N.<br>St. Petersburg FL 33713<br>United States | (941) 243-1811 | eimon@acerosamerica.com | Unsecured Creditors |
| 1745 | Across International LLC | | | | Unsecured Creditors |
| 1028 | ACS Trading LLC | ACS Trading LLC<br>45 Lafayette Road<br>North Hampton NH<br>United States | | | Unsecured Creditors |
| 3147 | Actalent Inc. | | | | Unsecured Creditors |
| 1809 | Action Shred of Texas, LLC | Action Shred of Texas, LLC<br>1420 S. Barry Ave<br>Dallas TX 75223<br>United States | (214) 352-0113 | | Unsecured Creditors |
| 1089 | ACTS 360 - Brandon | ACTS 360 - Brandon<br>2102 Bell Shoals Rd<br>Brandon FL 33511<br>United States | | austin@acts360.com | Unsecured Creditors |
| 1086 | Acts 360 - Plant City | Acts 360 - Plant City<br>2408 Airport Rd<br>Plant City FL 33563<br>United States | | raustin@acts360.com | Unsecured Creditors |
| 1088 | ACTS 360-Tampa | Acts 360-Tampa<br>4612 North 56th Street<br>Tampa Fl 33610<br>United States | | handrews@actsfl.org | Unsecured Creditors |
| 633 | Acts Consulting | Acts Consulting<br>2102 Bells Shoals Rd.<br>Brandon FL<br>United States | | raustin@acts360.com | Unsecured Creditors |
| 3017 | Adam M. Saltzman | | | | Significant Equity Holders |
| 2311 | Adam Saltzman | | | | Unsecured Creditors |
| 590 | Adams & Reese Law | Adams & Reese Law<br>101 E. Kennedy Blvd<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 918 | Administracion para el Susteno de Menores | Administracion para el Susteno de Menores<br>PO Box 71442<br>San Juan PR 00936<br>United States | | | Unsecured Creditors |
| 2531 | Adobe | | | | Unsecured Creditors |
| 1675 | ADOT Motor Vehicle Division | ADOT Motor Vehicle Division<br>1325 Alonas Way<br>Bullhead City AZ 86442<br>United States | | | Unsecured Creditors |
| 1716 | ADP | ADP INC.<br>PO Box 31001-1874<br>Pasadena  CA 91110-1874<br>United States | | ADPWirepayments@adp.com | Unsecured Creditors |
| 3192 | ADP Retirement Trust Services, LLC | 11 Northeastern Boulevard | | | Benefit Providers |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | ADR Services, Inc. | | | |
| | | 1900 Avenue of the Stars | | | |
| | | Suite 200 | | | |
| | | Los Angeles CA 90067 | | | |
| 1814 | ADR Services, Inc. | United States | | accounting@adrservices.com | Unsecured Creditors |
| 2542 | ADTOMOTIVE - PAYPAL | | | | Unsecured Creditors |
| 2553 | Advanced Industrial Solutions | | | | Unsecured Creditors |
| | | ADVANCED SKYTECH CANADA LTD. | | | |
| | | 331 Alden Road | | | |
| | | Markham ON L3R 3L4 | | | |
| 989 | ADVANCED SKYTECH CANADA LTD. | Canada | | | Unsecured Creditors |
| | | Advanced Technologies International | | | |
| | | 766 Big Tree Drive Unit 102 | | | |
| | | Longwood FL | | | |
| 992 | Advanced Technologies International | United States | | | Unsecured Creditors |
| | | Advantage Unlimited Investigators Inc | | | |
| | | 401 N Ashley Dr | | | |
| | | Tampa FL 33601 | | | |
| 2564 | Advantage Unlimited Investigators Inc | United States | | | Unsecured Creditors |
| | | AEC Services Inc | | | |
| | | 1616 Allison Woods Lane | | | |
| | | Tampa FL | | | |
| 507 | AEC Services Inc | United States | | | Unsecured Creditors |
| | | AEDSuperstore | | | |
| | | 1800 US Hwy 52N | | | |
| | | Woodruff WI 54568 | | | |
| 1839 | AEDSuperstore | United States | (800) 544-0048 | | Unsecured Creditors |
| | | A-Fabco | | | |
| | | 11550 US Hwy 41 South | | | |
| | | Gibsonton FL 33534 | | | |
| 440 | A-Fabco | United States | | | Unsecured Creditors |
| | | Affirm | | | |
| | | 18940 North Pima Road #110 | | | |
| | | Scottsdale AZ 85255 | | | |
| 1090 | Affirm | United States | | cris.fastrup@pinnaclepeakpictures.co | Unsecured Creditors |
| | | Agency for Community Treatment Services - 56th | | | |
| | | 4612 N 56th St | | | |
| | | Tampa FL | | | |
| 435 | Agency for Community Treatment Services - 56th | United States | | | Unsecured Creditors |
| 2312 | Agent Fee | | | | Unsecured Creditors |
| | | Agentis Plumbing | | | |
| | | 2678 Butztown Rd | | | |
| | | Bethlehem PA 18017 | | | |
| 1656 | Agentis Plumbing | United States | (610) 868-6004 | | Unsecured Creditors |
| 1749 | Aggregates Equipment, Inc. | | | | Unsecured Creditors |
| 1517 | Aida L Gonazalez | | | | Unsecured Creditors |
| 3018 | Aileen J. Anderson, Brian J. Cummings | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Air Around the Clock HVAC & Plumbing Svcs. | | | |
| | | 2551 SW 39th Street | | | |
| | | #100 | | | |
| | | Fort Lauderdale FL 33312 | | | |
| 1500 | Air Around the Clock HVAC & Plumbing Svcs. | United States | | | Unsecured Creditors |
| 2313 | Air Canada | | | | Unsecured Creditors |
| | | Airborne - Tampa | | | |
| | | 4102 N Westshore Blvd | | | |
| | | Tamp FL 33614 | | | |
| 853 | Airborne - Tampa | United States | | scott.a.moore@airbornemx.com | Unsecured Creditors |
| | | Airgas USA, LLC | | | |
| | | 1415 Grand Ave | | | |
| | | San Marcos CA 92078-2405 | | | |
| 1523 | Airgas USA, LLC | United States | | | Unsecured Creditors |
| | | UAE | | | |
| | | Showroom# 2 | | | |
| | | Sharjah | | | |
| 1092 | AL LULU USED ELECT DEVICES TR LLC | United States | | | Unsecured Creditors |
| | | ALA Recycling Industries | | | |
| | | 1575 Beacon Street | | | |
| | | Suite 3F | | | |
| | | Brookline MA 02446 | | | |
| 2509 | ALA Recycling Industries | United States | (617) 332-3280 | | Unsecured Creditors |
| | | Alachua County Household Hazardous Waste | | | |
| | | 5125 NE 63rd Ave | | | |
| | | Gainesville FL | | | |
| 378 | Alachua County Household Hazardous Waste | United States | | | Unsecured Creditors |
| | | Alachua County Schools | | | |
| | | 1800 SE Hawthorne Rd. | | | |
| | | Gainesville FL | | | |
| 394 | Alachua County Schools | United States | | | Unsecured Creditors |
| 2575 | Alaska Air | | | | Unsecured Creditors |
| 2586 | Albertsons | | | | Unsecured Creditors |
| | | Alerus | | | |
| | | 4686 E Van Buren St #190 | | | |
| | | Phoenix AZ 85008 | | | |
| 1095 | Alerus | United States | | jeff.edeen@alerus.com | Unsecured Creditors |
| 1438 | Alex Gross | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 324 Dean St | | | |
| | | Woodstock IL 60098-3952 | | | |
| 812 | Alex Koppari | United States | | 1cfb3e734648a33a8d79@members.c | Unsecured Creditors |
| | | tx | | | |
| | | 2750 Miller park north | | | |
| | | garland TX 75042 | | | |
| 1096 | alexanders | United States | | | Unsecured Creditors |
| 1072 | Alexis Almendarez-Acedo | | | | Unsecured Creditors |
| 2314 | Alex's Brown Bag | | | | Unsecured Creditors |
| 2597 | Alfa Aesar | | | | Unsecured Creditors |
| 2315 | ALH Group | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1853 | Alibaba.com | | | | Unsecured Creditors |
| 2607 | Alice's Italian Gormet | | | | Unsecured Creditors |
| 2316 | Alice's Italian Gourmet Encinitas | | | | Unsecured Creditors |
| 1015 | Aligma Logistics, LLC | Aligma Logistics, LLC<br>6530 SWISSCO DR APT 1114<br>Orlando FL<br>United States | | | Unsecured Creditors |
| 1547 | All Florida Fire Equipment | All Florida Fire Equipment Company Inc.<br>3200 62nd Ave N<br>St. Petersburg FL 33702<br>United States | (727) 525-3950 | ar@allfloridafire.com | Unsecured Creditors |
| 407 | All Florida Orthopedics | All Florida Orthopedics<br>4600 4th St N<br>St Pete FL<br>United States | (813) 310-5870 | | Unsecured Creditors |
| 359 | All Green Recycling | All Green Recycling<br>2255 County Home Rd<br>Greenville NC 27858<br>United States | (704) 375-9676 | | Unsecured Creditors |
| 398 | All Risks Ltd | All Risks Ltd<br>12750 Citrus Park Lane<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2619 | All Systems Go Furniture Inc. | All Systems Go Furniture Inc.<br>2245 Enterprise St. Suite 100<br>Escondido CA 92029<br>United States | | | Unsecured Creditors |
| 1093 | All Win Recycling | All Win Recycling<br>509 Moore Hill Wy<br>Holly Springs North Carolina 27540<br>United States | (917) 444-6699 | escrap.michael@gmail.com | Unsecured Creditors |
| 2723 | All World Lift Truck Company | All World Lift Truck Co.<br>3807 E 15th Ave<br>Tampa FL 33605<br>United States | (813) 621-4613 | luis@allworldlifttruck.com | Unsecured Creditors |
| 386 | Allen & Company | Allen & Company<br>1401 S. Florida Ave<br>Lakeland FL<br>United States | | | Unsecured Creditors |
| 2630 | Allianz Global Assistance | | | | Unsecured Creditors |
| 1094 | ALLPRO CORP | ALLPRO CORP<br>4946 JOANNE KEARNEY BLVD<br>TAMPA FL 33619<br>United States | | annette.jones@allprocorp.com | Unsecured Creditors |
| 1382 | Allstate County Mutual Insurance Company | Allstate County Mutal Insurance Company<br>808 Schoolhouse Road Ste 104<br>Haslet TX 76052-3774<br>United States | (817) 416-6560 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Aloha Grill | | | |
| | | 2440 South Melrose Drive | | | |
| | | Unit 100 | | | |
| | | Vista CA 92081 | | | |
| 1836 | Aloha Grill | United States | (760) 536-3315 | | Unsecured Creditors |
| 2317 | ALS Laboratory Group | | | | Unsecured Creditors |
| 2641 | ALS Metallurgy | | | | Unsecured Creditors |
| | | Al's Truck & Trailer | | | |
| | | S. Newcastle | | | |
| | | Burbank Illinois 60459 | | | |
| 1097 | AL's Truck & Trailer | United States | | | Unsecured Creditors |
| | | Alter Trading Corp | | | |
| | | 700 Office Parkway | | | |
| | | St. Louis MO 63141 | | | |
| 1091 | Alter Trading Corp | United States | | | Unsecured Creditors |
| 1442 | Alvaro Amaya | | | | Unsecured Creditors |
| | | Amazon Capital Services | | | |
| | | PO BOX 035184 | | | |
| | | Seattle WA 98124 | | | |
| 908 | Amazon Capital Services | United States | | | Utility Providers |
| | | Amazon Corp Security | | | |
| | | 11501 Alterra Pkwy | | | |
| | | Austin TX 78758 | | | |
| 1100 | Amazon Corp Security | United States | | jnespi@amazon.com | Unsecured Creditors |
| 2652 | Amazon DELETE | | | | Unsecured Creditors |
| | | P.O. Box 88068 | | | |
| 3159 | Ameren - MO | Chicago IL 60680-1068 | 1.866.268.3729 | | Utility Providers |
| | | Ameren Missouri | | | |
| | | P.O. Box 88068 | | | |
| | | Chicago IL 60680-1068 | | | |
| 926 | Ameren Missouri | United States | | | Utility Providers |
| | | America II Electronics | | | |
| | | P.O. Box 21355 | | | |
| | | St. Petersburg FL | | | |
| 1003 | America II Electronics | United States | | | Unsecured Creditors |
| 2663 | American Airlines | | | | Unsecured Creditors |
| | | American Fence Co | | | |
| | | PO Box 19040 | | | |
| | | Phoenix AZ 85005 | | | |
| 1704 | American Fence Co | United States | | Tiffany.Snay@AmericanFence.com | Unsecured Creditors |
| | | American Fiber | | | |
| | | 4209 Raleigh Street | | | |
| | | Tampa FL | | | |
| 997 | American Fiber | United States | | | Unsecured Creditors |
| | | American Fibergreen Products | | | |
| | | Raleigh Street | | | |
| | | Tampa Flordia 33619 | | | |
| 1098 | American Fibergreen Products | United States | (813) 247-2270 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | American Fibertek | | | |
| | | 745 43rd St | | | |
| | | St Petersburg FL | | | |
| 455 | American Fibertek | United States | | | Unsecured Creditors |
| 347 | American Institute of Balance | | | | Unsecured Creditors |
| | | AMERICAN MKTG SERVICE | | | |
| | | 9427 CORPORATE LAKE DR | | | |
| | | TAMPA FL 33634 | | | |
| 1099 | American Marketing | United States | | jjamison@ammsusa.com | Unsecured Creditors |
| | | American Pulverizer Company | | | |
| | | 1319 Macklind Ave | | | |
| | | Saint Louis MO 63110 | | | |
| 1386 | American Pulverizer Company | United States | (314) 781-6100 | | Unsecured Creditors |
| | | American Recycling | | | |
| | | 4809 N Hesperides St | | | |
| | | Tampa FL | | | |
| 532 | American Recycling | United States | | | Unsecured Creditors |
| 2673 | American Social | | | | Unsecured Creditors |
| | | American Surplus, Inc. | | | |
| | | 1 Noyes Avenue | | | |
| | | East Providence  RI 02916 | | | |
| 2697 | American Surplus, Inc. | United States | (401) 434-4355 | | Unsecured Creditors |
| | | Amerigas | | | |
| | | 1127 N Quebec Street | | | |
| | | Allentown PA 18109 | | | |
| 895 | Amerigas | United States | | | Utility Providers |
| 2684 | Ameristar Hotel | | | | Unsecured Creditors |
| | | AMOS MGF, INC | | | |
| | | P.O. BOX 177 | | | |
| | | Alpena MI 49707 | | | |
| 1697 | AMOS MGF, INC | United States | | | Unsecured Creditors |
| 1642 | AMT Machining, Inc. | | | | Unsecured Creditors |
| | | AMTrust Insurance | | | |
| | | PO BOX 6939 | | | |
| | | Cleveland OH 44101-1939 | | | |
| 1378 | AMTrust Insurance | United States | | | Unsecured Creditors |
| 1467 | Amy & Scott Sandquist | | | | Unsecured Creditors |
| | | Anaheim Marriott | | | |
| | | W Convention Way | | | |
| | | Anaheim CA 92802 | | | |
| 1101 | Anaheim Marriott | United States | | | Unsecured Creditors |
| 1472 | Anchor Riverwalk | | | | Unsecured Creditors |
| | | Anderson Business Services, INC | | | |
| | | 332 W Bearss Ave | | | |
| | | Tampa FL | | | |
| 330 | Anderson Business Services, INC | United States | | | Unsecured Creditors |
| 401 | Anderson Tech Solutions | | | | Unsecured Creditors |
| 1496 | Andrew Baker | | (813) 562-8222 | | Unsecured Creditors |
| 2318 | Andrew Ferreira | | | | Unsecured Creditors |
| 2694 | Andrew Litt | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 814 | Andrew stokes | Not specified<br>807 W 31st St<br>Richmond VA 23225-3521<br>United States | | 3a05be17b0d6ae9b5738@members | Unsecured Creditors |
| 497 | Andrews Law Group | Andrews Law Group<br>3220 Henderson Blvd<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2704 | Andy Ramirez | Andy Ramirez<br>2340 N 122nd st<br>Seattle WA 98133<br>United States | | | Unsecured Creditors |
| 915 | Angel Rivera | | | | Unsecured Creditors |
| 1803 | Anko Electronics Test & Measurement, Inc. | Anko Electronics Test & Measurement, Inc.<br>1485 Poinsettia Ave<br>Suite 115<br>Vista CA 92081<br>United States | (760) 752-3311 | | Unsecured Creditors |
| 2970 | Ankura Consulting Group LLC | Ankura Consulting Group LLC<br>PO BOX74007043<br>Chicago IL 60674<br>United States | | accounting@ankura.com | BK Professionals |
| 533 | Anthology - Securis | Anthology - Securis<br>36 NE 2nd St<br>Miami FL<br>United States | | | Unsecured Creditors |
| 2981 | Anthony Bradzil | | | | Independent Contractors |
| 2715 | Anthony Brazdil | | | | Unsecured Creditors |
| 822 | Anthony Peters | Not specified<br>6501 W 79th Ter<br>Overland Park KS 66204-3804<br>United States | | 743f5f4694ce6e8e5d32@members.e | Unsecured Creditors |
| 779 | Anthony Zandonatti | Not specified<br>7712 County Rd. 416<br>Leona TX 75850<br>United States | | 042e898c4f6a5c4c2987@members.e | Unsecured Creditors |
| 2690 | A-OK Pallet, Inc. | A-OK Pallet, Inc.<br>PO Box 737<br>Mansfield TX 76063<br>United States | | | Unsecured Creditors |
| 1371 | Aon Consulting Inc. | | | | Unsecured Creditors |
| 1102 | Apex Recycling Services | St. Louis<br>North 1st Street<br>Fairmont City IL 62201<br>United States | (618) 875-9146 | bnickel@apex-recycling.com | Unsecured Creditors |
| 3019 | Apex Retirement Plan | | | | Significant Equity Holders |
| 2319 | Apex Retirement Trust | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | APMEX Inc. | | | |
| | | 226 Dean A. McGee Avenue | | | |
| | | Oklahoma City OK 73102 | | | |
| 2320 | APMEX Inc. | United States | | | Unsecured Creditors |
| 1381 | Apple | | | | Unsecured Creditors |
| 1392 | Applebee's | | | | Unsecured Creditors |
| | | APS Water Services Corporation | | | |
| | | 7320 Valjean Ave. | | | |
| | | Van Nuys CA 91406 | | | |
| 1719 | APS Water Services Corporation | United States | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 631 Ridgely St | | | |
| | | Dover DE 19904-2772 | | | |
| 768 | Aquantuo (LIGALI RIDWAN) | United States | | 00e536ec5df8a5591e9e@members. | Unsecured Creditors |
| 1403 | Aramark Goldman Sachs | | | | Unsecured Creditors |
| | | Aransas Pass Precious Metal Recovery LLC | | | |
| | | 2072 FM 2725 | | | |
| | | Aransas Pass TX | | | |
| 493 | Aransas Pass Precious Metal Recovery LLC | United States | | | Unsecured Creditors |
| | | ARC | | | |
| | | 10210 Highland Manor Drive Suite 420 | | | |
| | | Tampa FL 33610 | | | |
| 1106 | ARC | United States | | jandreas@arccorp.com | Unsecured Creditors |
| | | ARC-HIGHLAND MANOR | | | |
| | | 10210 Highland Manor Drive | | | |
| | | Tampa FL 33610 | | | |
| 1105 | ARC-HIGHLAND MANOR | United States | | jandreas@arccorp.com | Unsecured Creditors |
| | | Arco | | | |
| | | 101 Arco DR | | | |
| | | Saint Charles MO 63303 | | | |
| 1103 | Arco | United States | (618) 345-8622 | bluestreamoffice@gmail.com | Unsecured Creditors |
| 2321 | Arena Management Co LLC | | | | Unsecured Creditors |
| | | Argento Trading | | | |
| | | 1320 Stirling Road #7 A&B | | | |
| | | Dania Beach FL 33004 | | | |
| 1383 | Argento Trading | United States | | | Unsecured Creditors |
| | | Argold, LLC | | | |
| | | 2082 FM 2725 | | | |
| | | Ingleside Texas 78362 | | | |
| 1104 | Argold, LLC | United States | | | Unsecured Creditors |
| 2985 | Argonaut Insurance Company | | | | Insurance - Providers |
| | | Arizona Department of Environmental Quality | | | |
| | | PO Box 18228 | | | |
| | | Phoenix AZ 85005 | | | |
| 1585 | Arizona Department of Environmental Quality | United States | | | Unsecured Creditors |
| | | Arizona Department of Revenue | | | |
| | | 1600  W. Monroe Street | | | |
| | | Phoenix AZ 85007 | | | |
| 1486 | Arizona Department of Revenue | United States | | | Unsecured Creditors |
| 2322 | Armando's Mexican Food | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1054 | Armor Fire Extinguisher Services LLC | Armor Fire Extinguisher Services LLC<br>118 Private Road 4596<br>Boyd TX 76023<br>United States | | genealbritton64@gmail.com | Unsecured Creditors |
| 1431 | Armstrong | | | | Unsecured Creditors |
| 1524 | Arrow Inspection and Testing | | (562) 634-0503 | | Unsecured Creditors |
| 1441 | Arty Manly Pty Ltd | | | | Unsecured Creditors |
| 1462 | ASAP Plumbing Services | | | jamie.asapplumbing@gmail.com | Unsecured Creditors |
| 418 | Ascension Catholic School | Ascension Catholic School<br>3000 N. Harbor City Blvd<br>Melbourne FL 32935<br>United States | (321) 254-1595 | | Unsecured Creditors |
| 2701 | Ascentium Capital | Ascentium Capital<br>PO Box 11407<br>Birmingham AL 35246-3059<br>United States | | service@ascentiumcapital.com | Unsecured Creditors |
| 938 | Ashley Andreoli | | | | Unsecured Creditors |
| 2700 | Ashley Hutchison | | | | Unsecured Creditors |
| 1594 | Asset Velocity, LLC | | | | Unsecured Creditors |
| 1107 | AT&T | Villa Ridge<br>1<br>1 MO 63089<br>United States | (314) 629-1895 | JEREMYB@VERTICALMOBILITY.NET | Utility Providers |
| 3174 | AT&T | PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | 833-749-7626 | | Utility Providers |
| 3188 | AT&T | Hwy At | | | Utility Providers |
| 1108 | AT&T Telco(PICS) | AT&T Telco<br>1120 Grier Drive<br>Las Vegas Nevada 89119<br>United States | | nelson.montano@x3corp.net | Unsecured Creditors |
| 2323 | Athens Market Cafe | | | | Unsecured Creditors |
| 1699 | AtkinsRealis USA, Inc. | | | | Unsecured Creditors |
| 2324 | Atlas | | | | Unsecured Creditors |
| 1630 | Atlas Copco Compressors LLC | Atlas Copco Compressors LLC<br>300 Technology Center Way<br>Ste 5500<br>Rock Hill SC 29730<br>United States | | region@atlascopco.com | Unsecured Creditors |
| 1058 | Atmos Energy | Atmos Energy<br>PO BOX 740353<br>Cincinnati OH 45274<br>United States | | | Utility Providers |
| 2325 | ATR Management Inc | | | | Unsecured Creditors |
| 1067 | ATS Logistics Services, Inc. | ATS Logistics Services, Inc.<br>PO Box 1450<br>Minneapolis MN<br>United States | | | Unsecured Creditors |
| 1452 | Austin Homebrew | | | | Unsecured Creditors |
| 2326 | Australian Wine Centre | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | AutoZone | | | |
| | | 4260 W Tilghman St. | | | |
| | | Allentown PA 18104 | | | |
| 1690 | AutoZone | United States | (610) 295-0281 | | Unsecured Creditors |
| 1461 | Ava | | | | Unsecured Creditors |
| 1447 | Avalara | | | stevan.nenadov@avalara.com | Unsecured Creditors |
| 1473 | Avanti Workspace | | | | Unsecured Creditors |
| | | Avetta | | | |
| | | PO Box 8474 | | | |
| | | Pasadena CA 91109 | | | |
| 1746 | Avetta Connect | United States | | | Unsecured Creditors |
| | | Avient Corporation | | | |
| | | 4425 E. Elwood Street Suite 104 | | | |
| | | Phoenix AZ 85040 | | | |
| 1110 | Avient Corporation | United States | | Elekcia.Clegg@Avient.com | Unsecured Creditors |
| 1484 | AVIS | | | | Unsecured Creditors |
| 2327 | AVIS Rent-A-Car | | | | Unsecured Creditors |
| | | Avritek | | | |
| | | 650 Gateway Center Way | | | |
| | | San Diego CA | | | |
| 967 | Avritek | United States | | | Unsecured Creditors |
| | | Avritek - FL | | | |
| | | 1401 S Florida Ave | | | |
| | | Lakeland FL 33803 | | | |
| 1109 | Avritek - FL | United States | | | Unsecured Creditors |
| | | Axium Scientific | | | |
| | | E. Glendale Ave. | | | |
| | | Sparks NV 89431 | | | |
| 1545 | Axium Scientific | United States | | lab@axiumsci.com | Unsecured Creditors |
| 2328 | AXS Insurance Inc. | | | | Unsecured Creditors |
| | | AZ Microparts | | | |
| | | 901 N. McDonald St. | | | |
| | | McKinney TX | | | |
| 986 | AZ MicroParts | United States | | | Unsecured Creditors |
| 2329 | Aztec Technology Corporation | | | | Unsecured Creditors |
| | | Azuga | | | |
| | | PO BOX 889274 | | | |
| | | Los Angeles CA 90088-9274 | | | |
| 2714 | Azuga | United States | (408) 430-5777 | billinginsurance@azuga.com | Unsecured Creditors |
| | | Not specified | | | |
| | | candlewood st. 8692 | | | |
| | | chino CA 91708-9214 | | | |
| 819 | Azuma Noboru | United States | | 742d741c237155bcc213@members. | Unsecured Creditors |
| | | Bach Land Development | | | |
| | | 3418 W. Arch St. | | | |
| | | Tampa FL | | | |
| 362 | Bach Land Development | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 506 | Back Thru The Future - Advent WC | Back Thru The Future - Advent WC<br>2600 Bruse B. Downs Blvd.<br>Wesley Chapel FL<br>United States | | | Unsecured Creditors |
| 1644 | Badger Meter | | | credit@badgermeter.com | Unsecured Creditors |
| 1495 | Baker Botts LLP | | | | Unsecured Creditors |
| 1505 | Baker Tilly US LLP | Baker Tilly US LLP<br>3655 Nobel Dr Ste 300<br>San Diego CA 92122<br>United States | | | Unsecured Creditors |
| 2963 | Bank of America | | | | Banks |
| 351 | Banyan Street Capital | Banyan Street Capital<br>101 E Kennedy Blvd<br>Tampa FL<br>United States | (813) 221-7474 | | Unsecured Creditors |
| 2330 | Bar Luca | | | | Unsecured Creditors |
| 1111 | Bartlett Bearing | Bartlett Bearing<br>Florida Palm Dr<br>Tampa FL 33619<br>United States | | joe.cole@bartlettbearing.com | Unsecured Creditors |
| 1493 | Bax Process and Pump Equipment | Vince Skalka<br>Bax Process and Pump Equipment<br>2115 S Hellman AVe<br>Unit H<br>Ontario CA 91761<br>United States | (760) 749-2209 | vskalka@braxcompany.com | Unsecured Creditors |
| 309 | Bay Life Church | Bay Life Church<br>1017 Kingsway Rd<br>Brandon FL<br>United States | (813) 610-5813 | | Unsecured Creditors |
| 1516 | BCLP - Bryan Cave Leighton Paisner | BCLP - Bryan Cave Leighton Paisner<br>1290 Ave of the Americas 34th floor<br>New York NY 10104<br>United States | | | Unsecured Creditors |
| 1112 | BCS IT & Data Center Asset Disposition | BCS IT & Data Center Asset Disposition<br>Hancock Parkway<br>Valencia CA 91355<br>United States | | | Unsecured Creditors |
| 437 | Beadsmith | Beadsmith<br>37 Hayward Ave<br>Carteret NJ<br>United States | | | Unsecured Creditors |
| 1527 | Bearcom | | | | Unsecured Creditors |
| 1538 | Beaudevin | | | | Unsecured Creditors |
| 2331 | Becco New York | | | | Unsecured Creditors |
| 1549 | BECCO NYC | | | | Unsecured Creditors |
| 2721 | Beck Disposal, Inc. | Beck Disposal, Inc.<br>8507 Delport Drive<br>St. Louis MO 63114<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1560 | Beco at Newport | | | | Unsecured Creditors |
| 1571 | Bed Bath & Beyond | | | | Unsecured Creditors |
| 1576 | Bell ACE Hardware | Bell ACE Hardware<br>1051 TREXLERTOWN rd<br>Trexlertown  PA 18087<br>United States | | | Unsecured Creditors |
| 1113 | Bell Enterprises | Bell Enterprises<br>1<br>1 CA 92407<br>United States | | | Unsecured Creditors |
| 1751 | Belzona California, Inc. | Belzona California, Inc.<br>2201 E. Winston Road<br>STE F<br>Anaheim CA 92806<br>United States | | | Unsecured Creditors |
| 2332 | Ben Shane | | | | Unsecured Creditors |
| 2333 | Bench Space Coworks LLC | | | | Unsecured Creditors |
| 1114 | Benefit Cosmetics | Benefit Cosmetics<br>1301 West University Drive<br>Mesa AZ 85201<br>United States | | francoisc@benefitcosmetics.com | Unsecured Creditors |
| 1835 | Benfield Wrecker Service | Benfield Wrecker Service<br>4406 N. Thatcher Ave.<br>Tampa FL 33614<br>United States | (813) 879-3331 | benfieldswrecker@gmail.com | Unsecured Creditors |
| 2334 | Benihana | | | | Unsecured Creditors |
| 2335 | Benihana Carlsbad | | | | Unsecured Creditors |
| 772 | Benjamin Banda (BB25502 ) | Not specified<br>12904 Dupont Cir<br>Tampa FL 33626-3009<br>United States | | 0e5af1ecbce4b8a7b326@members.e | Unsecured Creditors |
| 1582 | Bentgate Mountaineering | | | | Unsecured Creditors |
| 2971 | Berger Singerman LLP | | | | BK Professionals |
| 2986 | Berkely Select | | | | Insurance - Providers |
| 1650 | Berkshire Hathaway Homestate Companies | | | | Unsecured Creditors |
| 1593 | Bernini | | | | Unsecured Creditors |
| 2336 | Bert's Newport | | | | Unsecured Creditors |
| 1603 | Best Buy | | | | Unsecured Creditors |
| 960 | BEST LOOK GLOBAL LIMITED | BEST LOOK GLOBAL LIMITED<br>Flat/RM 17H, 11/F, International Plaza<br>Kowloon Bay N/A N/A<br>United States | | kenny.chen@bestlookglobal.com | Unsecured Creditors |
| 433 | Best Metals Recycling | Best Metals Recycling<br>15122 63rd St. N<br>Clearwater FL<br>United States | | leah@bestmetalrecycling.com | Unsecured Creditors |
| 1115 | Better Business Bureau | BBB<br>2655 McCormick Drive<br>Clearwater FL 33759<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1612 | Better Buzz | | | | Unsecured Creditors |
| | | BGM Switchboards | | | |
| | | 6-8 Powers Rd | | | |
| | | Unit B3 | | | |
| | | Seven Hills  NSW 2147 | | | |
| 1727 | BGM Switchboards | Australia | | | Unsecured Creditors |
| 3020 | Bharat B. Marolia | | | | Significant Equity Holders |
| 1623 | BHT Tampa | | | | Unsecured Creditors |
| 1634 | Bier Garden | | | | Unsecured Creditors |
| 2337 | Bier Garden Encinitas | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 1966 NW 82nd Ave. | | | |
| | | Miami FL 33126-1012 | | | |
| 800 | BIGB0582 Lorenzo Quintero | United States | | 7367575ee982bc75ab79@members. | Unsecured Creditors |
| 1645 | BigWorldMaps - ETSY | | | | Unsecured Creditors |
| 2338 | Bill VanHerwarde | | | | Unsecured Creditors |
| | | Bionew USA Corp. | | | |
| | | 4544 Atwater Court, Suite 110 | | | |
| | | Buford GA | | | |
| 968 | Bionew USA Corp. | United States | | | Unsecured Creditors |
| | | BIO-TECH | | | |
| | | 6011 BENJAMIN RD | | | |
| | | TAMPA FL 33634 | | | |
| 1116 | BIO-TECH | United States | | dseig@bio-techconsulting.com | Unsecured Creditors |
| | | Bio-Tech Consulting | | | |
| | | Benjamin Rd | | | |
| | | Tampa FL 33634 | | | |
| 1117 | Bio-Tech Consulting | United States | | dsieg@bio-techconsulting.com | Unsecured Creditors |
| 1655 | Birdseye Kitchen | | | | Unsecured Creditors |
| | | Black Hole Makers | | | |
| | | 914 St Clair St | | | |
| | | Melbourne FL | | | |
| 389 | Black Hole Makers | United States | (321) 917-9255 | | Unsecured Creditors |
| 1666 | Blackwells | | | | Unsecured Creditors |
| 2339 | BLM Mining Claim | | | | Unsecured Creditors |
| | | Blue Origin - Central Control | | | |
| | | 2425 Central Control Rd | | | |
| | | Cape Canaveral FL 32925 | | | |
| 885 | Blue Origin - Central Control | United States | | spage@blueorigin.com | Unsecured Creditors |
| | | Blue Star Gas | | | |
| | | 447 West Watkins Street | | | |
| | | Phoenix AZ 85003-2836 | | | |
| 2718 | Blue Star Gas | United States | | | Utility Providers |
| | | Blue Thumb Computer Repair | | | |
| | | 116 W Reynolds St | | | |
| | | Plant City FL 33563 | | | |
| 1121 | Blue Thumb Computer Repair | United States | | andre@bluethumbpc.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1119 | Bluesky Solutions - WPB | Bluesky Solutions - WPB<br>2656 Electronics Way<br>West Palm Beach FL 33407<br>United States | | pete.webber@blueskysolutions.us | Unsecured Creditors |
| 1118 | BlueSky Solutions CLT | BlueSky Solutions CLT<br>Hovis Rd Ste G<br>Charlotte NC 28208<br>United States | | peter.webber@blueskysolutions.us | Unsecured Creditors |
| 1120 | BlueSky Solutions- Dallas | BlueSky Solutions- Dallas<br>8310 Eastpoint Drive<br>Dallas TX 75227<br>United States | | | Unsecured Creditors |
| 314 | BlueSky Solutions RAL | BlueSky Solutions<br>2201 S. Wilmington<br>Raleigh NC 27603<br>United States | (704) 412-9677 | jennifer.ehrman@blueskysolutions.u | Unsecured Creditors |
| 1677 | Bluewater Grill | | | | Unsecured Creditors |
| 409 | Blume Mechanical - 49th st | Blume Mechanical - 49th st<br>12745 49th St N<br>Clearwater FL<br>United States | | | Unsecured Creditors |
| 2964 | BNY (The Bank of New York Mellon) | | | | Banks |
| 2666 | BNY Gen Corp AC | | | | Unsecured Creditors |
| 2340 | Boa Cafe One | | | | Unsecured Creditors |
| 1689 | Board & Brew Bressi Ranch | | | | Unsecured Creditors |
| 2341 | Boathouse Palm Beach | | | | Unsecured Creditors |
| 1124 | BOB ROCCO ENTERPRICES INC | BOB ROCCO ENTERPICES INC<br>5901 BENJAMIN CENTER DR<br>TAMPA FL 33634<br>United States | | barry@adcomtpa.com | Unsecured Creditors |
| 1122 | BOEING | BOEING<br>N Lakewood Blvd<br>Long Beach CA 91709<br>United States | | | Unsecured Creditors |
| 821 | Bolaji Oladipo | Not specified<br>2900 Kingstown Rd<br>Kingston RI 02881-1518<br>United States | | 743a105d59d27c828f70@members. | Unsecured Creditors |
| 325 | Bomet Recovery | Bomet Recovery<br>152 McKinstry Street<br>Albion NY<br>United States | | | Unsecured Creditors |
| 2342 | Booksellers | | | | Unsecured Creditors |
| 1556 | Boomi LP | | | | Unsecured Creditors |
| 1700 | Boot World Store | | | | Unsecured Creditors |
| 1123 | Booz Allen Hamilton | Booz Allen Hamilton<br>Murray Canyon Rd<br>San Diego CA 92108<br>United States | | | Unsecured Creditors |
| 2343 | Boxwood Coffee | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3194 | Bradley Arant Boult Cummings LLP | 1001 Water Street, Suite 1000 | | | Litigation |
| 3021 | Brady Black | | | | Significant Equity Holders |
| 2344 | Brady L. Black | | | | Unsecured Creditors |
| 1711 | Brady Worldwide | Brady Worldwide<br>PO Box 571<br>Milwaukee WI 53201-0571<br>United States | | | Unsecured Creditors |
| 1526 | BrandSafway Services LLC | | | | Unsecured Creditors |
| 1721 | Bread and Cheese Eatery | | | | Unsecured Creditors |
| 1615 | Brenda Hodges | Brenda Hodges<br>1803 Sparkman Road<br>Plant City FL 33566<br>United States | | | Unsecured Creditors |
| 723 | Brian A. Finn, Scale Co. | Brian A. Finn, Scale Co.<br>PO BOX 480<br>Warrington PA 18976<br>United States | (215) 725-9784 | finnscale@msn.com | Unsecured Creditors |
| 2345 | Brian Cummings Trust | | | | Unsecured Creditors |
| 3022 | Brian J Cummings Decendants Trust | | | | Significant Equity Holders |
| 1732 | Brick House Tavern + Tap | | | | Unsecured Creditors |
| 1736 | Briggs Industrial Solutions | Briggs Industrial Solutions<br>PO Box 841272<br>Dallas TX 75284-1272<br>United States | (251) 478-2223 | AR.Remit@BriggsEquipment.com | Unsecured Creditors |
| 3005 | Brighthouse | | | | Secured Lenders |
| 3023 | Brighthouse Life Insurance Company | | | | Significant Equity Holders |
| 2346 | British Airlines | | | | Unsecured Creditors |
| 1002 | BRME | BRME<br>2606 Battle Creek Road<br>Charlotte MI<br>United States | | | Unsecured Creditors |
| 2743 | BRME-GA | BRME<br>420 South River Street<br>Calhoun GA 30701<br>United States | | connie@brmellc.com | Unsecured Creditors |
| 1743 | Broadway Diner | | | | Unsecured Creditors |
| 3024 | Brokema Family Trust | | | | Significant Equity Holders |
| 2347 | Brokema Trust | | | | Unsecured Creditors |
| 1077 | Bronco Transport, Inc. | Bronco Transport, Inc.<br>2377 Guy N. Verger Blvd<br>Tampa FL<br>United States | | joyce@broncotransport.com | Unsecured Creditors |
| 1126 | Brookline College | Brookline College<br>1625 W Fountainhead Pkwy<br>Tempe AZ 85282<br>United States | | nvillalobos@unitek.com | Unsecured Creditors |
| 1845 | Broughton Capital Group | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1125 | Brownstone Hospitality | Brownstone Hospitality<br>7509 Exchange Drive<br>Orlando FL 32809<br>United States | | debbic.bhi@gmail.com | Unsecured Creditors |
| 1127 | Bruce Wallace | Bruce Wallace<br>2250 Tapestry Park Dr<br>Land O Lakes FL 34639<br>United States | | | Unsecured Creditors |
| 1752 | Buca Di Beppo | | | | Unsecured Creditors |
| 2680 | Buckhead Port 95, LLC | Property Manager - Broward, Avison Young<br>Buckhead Port 95, LLC<br>500 W. Cypress Creek Road, Suite 350<br>Ft. Lauderdale FL 33309<br>United States | (305) 546-9295 | yako.heredia@avisonyoung.com | Unsecured Creditors |
| 1762 | Build.com | | | | Unsecured Creditors |
| 2348 | Bulla Gastrobar | | | | Unsecured Creditors |
| 2349 | Burger King | | | | Unsecured Creditors |
| 811 | Burney Gardner | Not specified<br>99 Shadow Ridge Dr<br>Fletcher NC 28732-8535<br>United States | | 039eb0c11baac3794019@members. | Unsecured Creditors |
| 3173 | Business (AZ Internet) | PO BOX 1259<br>OAKS, PA 19456<br>DEPARTMENT # 102288 | 888-222-7743 | | Utility Providers |
| 3179 | Business (CA Internet/Phone) | PO BOX 1259<br>OAKS, PA 19456 | 8006117343 | | Utility Providers |
| 1771 | Business-in-a-box | | | | Unsecured Creditors |
| 2982 | Butcher Robinson & Staples International Limited | | | | Insurance - Brokers |
| 1020 | Butikofer Sales Inc. | Butikofer Sales Inc.<br>808 Deer Run Road<br>Clermont IA<br>United States | | | Unsecured Creditors |
| 1577 | Butters Realty & Management, LLC | Butters Realty & Management, LLC<br>6820 Lyons Technology Circle<br>Suite 100<br>Coconut Creek FL 33073<br>United States | | | Unsecured Creditors |
| 1128 | C&L Global | C&L Global<br>65 RAILROAD AVE SUITE #206<br>RIDGEFIELD NJ 07657<br>United States | | | Unsecured Creditors |
| 1528 | C&L Global Inc. | | | | Unsecured Creditors |
| 1129 | C. Myers Corporation | C. Myers Corporation<br>8222 S 48th St UNIT 275<br>Phoenix AZ 85044<br>United States | | kboysen@cmyers.com | Unsecured Creditors |
| 2350 | C1 - Abruzzo Newark NJ | | | | Unsecured Creditors |
| 1781 | C1 - CIBO Express | | | | Unsecured Creditors |
| 1793 | C1 - Melange Bakery CA | | | | Unsecured Creditors |
| 1804 | C1 - OENO Wine Bar | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2351 | C1 - Vesper Tavern | | | | Unsecured Creditors |
| 2352 | C1 - Wanderlust Burger | | | | Unsecured Creditors |
| 1815 | C2 - CIBO Express | | | | Unsecured Creditors |
| 2353 | C2 - Happy Clam Newark NJ | | | | Unsecured Creditors |
| 1826 | C2 Vanguard Market | | | | Unsecured Creditors |
| 1837 | C2M Securities LLC | | | | Unsecured Creditors |
| 1846 | C3 - Food Hall - EMV | | | | Unsecured Creditors |
| 2354 | CA EDD | | | | Unsecured Creditors |
| 3144 | CA Franchise Tax Board | | | | Taxing Authorities |
| 1854 | Ca Secretary of State | | | | Unsecured Creditors |
| 527 | Cable Management USA | Cable Management USA 290 Pratt St Ste 1108 Meriden CT United States | | | Unsecured Creditors |
| 1449 | Cablevey Conveyors | Cablevey Conveyors 2397 IA-23 Oskaloosa IA 52577 United States | (641) 673-8451 | | Unsecured Creditors |
| 1855 | Cabrillo Advisors | Cabrillo Advisors 8895 Towne Center Dr Ste 105-619 San Diego CA 92122 United States | | | Unsecured Creditors |
| 1856 | Cafe Seven | | | | Unsecured Creditors |
| 1399 | Calibration Specialty | Calibration Specialty 2500 E Grauwyler Irving TX 75061 United States | | | Unsecured Creditors |
| 1858 | California Debt Limit Allocation Commitee | | | | Unsecured Creditors |
| 1859 | California Municipal Finance Authority | | | | Unsecured Creditors |
| 1133 | Callpass | Callpass 12910 Automobile Blvd Clearwater FL 33762 United States | | dennisr@callpass.com | Unsecured Creditors |
| 1860 | Campfire | | | | Unsecured Creditors |
| 3025 | Camston Wrather Plants Co., LLC (f/k/a Camston Wrather Borrower Co., LLC) (common equity) | | | | Significant Equity Holders |
| 1861 | Cantina Grill | | | | Unsecured Creditors |
| 2355 | Capers Cafe | | | | Unsecured Creditors |
| 1862 | Capital City Consulting (CCC) | | | | Unsecured Creditors |
| 1863 | Capital2Market Consulting LLC | Capital2Market Consulting LLC 7315 Three Chopt Rd. Richmond VA 23226 United States | | | Unsecured Creditors |
| 3000 | Capital2Market Consulting, LLC | | | | Litigation |
| 1864 | CAPRO INDUSTRIES | | | | Unsecured Creditors |
| 1131 | Cardinal Health | Cardinal Health Eagle Palm Drive Riverview FL 33578 United States | | maricelis.burgos@sustainabletechno | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 691 | Career Source Florida | Career Source Florida<br>PO Box 13179<br>Tallahassee FL<br>United States | | | Unsecured Creditors |
| 1078 | Cargo Express International, Inc. | Cargo Express International, Inc.<br>2335 NW 107 Avenue<br>Box 100<br>Doral FL<br>United States | | | Unsecured Creditors |
| 865 | Caribbean Recycling Inc | Caribbean Recycling Inc<br>712 NW 9th Ave<br>Fort Lauderdale Fl 33311<br>United States | | | Unsecured Creditors |
| 1865 | Caribou Coffee | | (954) 764-8275 | | Unsecured Creditors |
| 3026 | Carl M. Duncan Trust | | | | Significant Equity Holders |
| 1646 | Carlos Guzman | | | | Unsecured Creditors |
| 2706 | Carlos Vargas | | | | Unsecured Creditors |
| 2356 | Carl's Jr | | | | Unsecured Creditors |
| 1866 | Carlsbad Chamber of Commerce | | | | Unsecured Creditors |
| 1868 | Carmine's Restaurant | | | | Unsecured Creditors |
| 1869 | Carne | | | | Unsecured Creditors |
| 1870 | Carne Chop House | | | | Unsecured Creditors |
| 3027 | Carol Dudick-Nicholas | | | | Significant Equity Holders |
| 1828 | Carolina Knife and Manufacturing, Inc. | Carolina Knife and Manufacturing, Inc.<br>224 Mulvaney Street<br>Asheville NC 28803<br>United States | (800) 520-5030 | bart@cknife.com | Unsecured Creditors |
| 1602 | Carta | | | | Unsecured Creditors |
| 1132 | Carter Machinery | Carter Machinery<br>6387 Old Washington Rd<br>Elkridge MD 21075<br>United States | | eric_robinson@cartermachinery.com | Unsecured Creditors |
| 1871 | Casa De Bandini | | | | Unsecured Creditors |
| 3028 | Casella Family Trust | | | | Significant Equity Holders |
| 1130 | Cash Customer | | | | Unsecured Creditors |
| 1872 | Cat Coras Kitchen | | | | Unsecured Creditors |
| 2357 | Catalina Securities LLC | | | | Unsecured Creditors |
| 529 | Catasauqua Scrap Yard | Catasauqua Scrap Yard<br>16 W Race St<br>Catasauqua PA<br>United States | (484) 903-3611 | kegjohn@gmail.com | Unsecured Creditors |
| 390 | CD Rom Inc | CD Rom Inc<br>3131 E. Riverside Dr<br>Fort Myers FL<br>United States | | | Unsecured Creditors |
| 1136 | Cedillo Recycling | Cedillo Recycling<br>6640 W Buckeye Rd<br>Phoenix AZ 85043<br>United States | | Jr.cmrcorp@gmail.com | Unsecured Creditors |
| 3029 | CEH Investments L.P. | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2710 | CEH Investments LP | | | | Unsecured Creditors |
| 782 | CELESTINO MULELE SN-88925 | Not specified<br>243 Quigley Blvd<br>Historic New Castle DE 19720-4191<br>United States | | 39980cef76b036246c91@members.e | Unsecured Creditors |
| 1137 | CENTRAL FLORIDA BEHAVORIAL HEALTH NETWORK | CENTRAL FLORIDA BEHAVORIAL HEALTH NETWORK<br>719 U.S HIGHWAY 301 SOUTH<br>TAMPA FL 33619<br>United States | | ifernandez@cfbhn.org | Unsecured Creditors |
| 1873 | Centro | | | | Unsecured Creditors |
| 1874 | Centro Cantina | | | | Unsecured Creditors |
| 1611 | Certified Precision Welding | Kim Craig<br>Certified Percision Welding<br>12135 Dearborn Place<br>Poway CA 92064<br>United States | | kim.craig@franklin-ind.com | Unsecured Creditors |
| 1875 | CesarGraphic - PAYPAL | | | | Unsecured Creditors |
| 1483 | CESDOM Construction, INC. | | | | Unsecured Creditors |
| 1135 | CEWS | CEWS<br>331 Cliffwood Park St<br>Brea CA 92821<br>United States | | | Unsecured Creditors |
| 1034 | CEWS (Wai Mei) | CEWS (Wai Mei)<br>331 Cliffwood Park St<br>Brea CA 92821<br>United States | (888) 388-2397 | | Unsecured Creditors |
| 326 | CFBHN | CFBHN<br>719 US Hwy 301<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1138 | Chancey | Home<br>5307 Calhoun Rd<br>Plant City FL 33567<br>United States | | | Unsecured Creditors |
| 859 | Chapters Health - Lakeland Office | Chapters Health<br>320 W Main St,<br>Lakeland FL<br>United States | (863) 581-1832 | | Unsecured Creditors |
| 876 | Chapters Health - Silo Bend | Chapters Health - Silo Bend<br>111 Kelsey Lane<br>Tampa FL 33619<br>United States | | | Unsecured Creditors |
| 1143 | Chapters Health- Melech Hospice House | Melech Hospice House<br>11135 North 52nd St<br>Temple Terrace FL 33617<br>United States | | | Unsecured Creditors |
| 1145 | Chapters Health System | Chapters Health System<br>4200 W. Cypress St.  Suite 100 &  6th Floor<br>Tampa Florida 33607<br>United States | | houselc@chaptershealth.org | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1142 | Chapters Health- Temple Terrace Resource Center | Temple Terrace Resource Center<br>11150 North 53rd St<br>Temple Terrace FL 33617<br>United States | | | Unsecured Creditors |
| 1139 | CHAPTERS HEALTH-HUDSON OFFICE | Chapters Health-Hudson Office<br>12107 Magestic Blvd<br>Hudson FL 34667<br>United States | | | Unsecured Creditors |
| 824 | Charlie Cuevas SP-00050238 | Not specified<br>13469 NW 19TH LN<br>Miami FL 33182-1909<br>United States | | 1d22a5cd9742e590de70@members. | Unsecured Creditors |
| 363 | Charlie Riddle | Charlie Riddle<br>2705 E. Hanna Ave.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 324 | Charlotte County Schools | Charlotte County Schools<br>1025 Carnalita Street<br>Punta Gorda FL<br>United States | | | Unsecured Creditors |
| 451 | Charlotte County Solid Waste | Charlotte County Solid Waste<br>25515 Old Landfill Road<br>Port Charlotte FL 33980<br>United States | (941) 815-8766 | tperes@wm.com | Unsecured Creditors |
| 2358 | Charlotte M. Cummings | | | | Unsecured Creditors |
| 1876 | Chart House | | | | Unsecured Creditors |
| 2965 | Chase | | | | Banks |
| 2359 | Chase 6652 - NEW Payroll | | | | Unsecured Creditors |
| 1878 | chase Ink CC 6969 | | | | Unsecured Creditors |
| 1563 | Chase Law & Associates, P.A | | | | Unsecured Creditors |
| 1879 | Chatham Towne Tavern | | | | Unsecured Creditors |
| 1471 | Cheap Dialers/Higher Response Marketing | Cheap Dialers/Higher Response Marketing<br>8755 Commodore Drive, North<br>Seminole FL 33776<br>United States | | | Unsecured Creditors |
| 1419 | Checks Unlimited | | | | Unsecured Creditors |
| 1641 | Chemtech Scientific Inc. | | | | Unsecured Creditors |
| 2360 | Cherry Bar | | | | Unsecured Creditors |
| 1880 | Chevron | | | | Unsecured Creditors |
| 1881 | Chick-Fil-A | | | | Unsecured Creditors |
| 1010 | CHIHO ECO | CHIHO Eco<br>48 Wang Lok Street<br>New Territories Hong Kong<br>United States | | | Unsecured Creditors |
| 1882 | Chili's | | | | Unsecured Creditors |
| 1883 | Chipotle | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1737 | Chipsalz, Inc | Chipsalz, Inc<br>27101 Burbank<br>Unit B<br>Foothill Ranch CA 92610<br>United States | (949) 916-5797 | packaging@chipsalz.com | Unsecured Creditors |
| 1140 | Choice Healthcare Systems | Choice Healthcare Systems<br>325 S Higley Rd, Suite 103<br>Gilbert AZ 85296<br>United States | | arininger@phxitsolutions.com | Unsecured Creditors |
| 1141 | Choice Legal | Choice Legal<br>5650 Breckenridge Park Dr<br>Tampa FL 33610<br>United States | | jeff.mcwilliams@choicelegal.com | Unsecured Creditors |
| 1884 | Chris Family Restaurant | | | | Unsecured Creditors |
| 379 | Chris Kropilak | Chris Kropilak<br>500 Treviso Grand Cir.<br>North Venice FL<br>United States | | | Unsecured Creditors |
| 601 | Chris' Transport Services Inc. | Chris' Transport Services Inc.<br>13017 S. California Avenue<br>Blue Island IL<br>United States | | | Unsecured Creditors |
| 2361 | Chriscola's Liquor | | | | Unsecured Creditors |
| 1502 | Christian Kloppenburg | | | | Unsecured Creditors |
| 1507 | Christian Perez | Christian Perez<br>260 Willow Bend Drive<br>Davenport FL 33897<br>United States | | | Unsecured Creditors |
| 2362 | Christopher C Shirm | | | | Unsecured Creditors |
| 3030 | Christopher G. Wray and Judy L. Wray, as trustees of the WRAY TRUST | | | | Significant Equity Holders |
| 1885 | Christopher Nguyen | | | | Unsecured Creditors |
| 797 | Christopher Olson | Not specified<br>14 Nancy Rd<br>Nanuet NY 10954-3735<br>United States | | 39ac9254f4e8dfa0c432@members.e | Unsecured Creditors |
| 794 | Christopher Robinson | Not specified<br>153 Shepard St<br>Rochester NY 14620-1817<br>United States | | 7358241d9aa5c45be425@members. | Unsecured Creditors |
| 1022 | Chuangyi Metals | Chuangyi Metal Corp<br>3939 S. Karlov Ave<br>Chicago IL 60632<br>United States | (773) 254-7878 | kimig@chuangyimetals.com | Unsecured Creditors |
| 1574 | Chula Vista Electric Co. | | | | Unsecured Creditors |
| 2363 | CIG Capital LLC | | | | Unsecured Creditors |
| 2967 | Cigna | | | | Benefit Providers |
| 1410 | CIGNA Healthcare | CIGNA Healthcare<br>PO BOX 644546<br>Pittsburgh PA 15264-4546<br>United States | (423) 954-6909 | JESSICA.WEISS@CIGNA.COM | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1057 | Cintas | Cintas<br>PO BOX 631025<br>Cincinnati OH 45263-1025<br>United States | (314) 426-7100 | | Unsecured Creditors |
| 1616 | Cintas Fire Protection | Cintas Fire Protection<br>PO BOX 636525<br>Cincinnati OH 45263-6525<br>United States | | | Unsecured Creditors |
| 1146 | CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY<br>9318 FLORIDA PALM DR<br>TAMPA FL 33619<br>United States | | muserillij@cintas.com | Unsecured Creditors |
| 1886 | Cipriani Dolci | | | | Unsecured Creditors |
| 1149 | Cira Connect - Argus Property Management | Cira Connect - Argus Property Management<br>2477 Stickney Point Rd<br>Sarasota FL 34231<br>United States | | lisa.williams@realmanage.com | Unsecured Creditors |
| 1150 | Cirba Solutions | Cirba Solutions<br>618 E Auto Center Dr<br>Mesa AZ 85204<br>United States | | | Unsecured Creditors |
| 2364 | Circle K | | | | Unsecured Creditors |
| 1723 | Citrin Cooperman | | | | Unsecured Creditors |
| 396 | Citrus County Solid Waste | Citrus County Solid Waste<br>230 W. Gulf to Lake Hwy 44<br>Lecanto FL<br>United States | | | Unsecured Creditors |
| 3170 | City Gov City of Plant City | PO BOX C<br>PLANT CITY FL 33564-9003 | 813-659-4222 | | Utility Providers |
| 3145 | City of Carlsbad | | | | Taxing Authorities |
| 3185 | City of Carlsbad | | | | Utility Providers |
| 3178 | City of Carlsbad - Utility | 5950 El Camino Real<br>Carlsbad, CA 92008 | 4423392420 | | Utility Providers |
| 1147 | City of Flagstaff Hazardous Product Center | City of Flagstaff Hazardous Product Center<br>6770 East Landfill Road<br>Flagstaff AZ 86004<br>United States | | hpc@flagstaffaz.gov | Unsecured Creditors |
| 1541 | City of Hazelwood | City of Hazelwood<br>415 Elm Grove Lane<br>Hazelwood MO 63042<br>United States | | | Unsecured Creditors |
| 1148 | City of Irving | City of Irving<br>W<br>1 Texas 1<br>United States | | | Unsecured Creditors |
| 3160 | City of Phoenix Water Services Department (AZ water | PO Box 29100<br>Phoenix, AZ<br>85038-9100 | 602-262-6251 | | Utility Providers |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Utility Billing Department | | | |
| | | City of Plant City | | | |
| | | PO BOX C | | | |
| | | Plant City FL 33564-9003 | | | |
| 2702 | City of Plant City | United States | (813) 659-4222 | | Utility Providers |
| 1888 | City of Summit | | | | Unsecured Creditors |
| | | City of Venice | | | |
| | | 401 W Venice | | | |
| | | Venice FL | | | |
| 391 | City of Venice | United States | (941) 882-7425 | cstluce@venicegov.com | Unsecured Creditors |
| | | City of Wildwood | | | |
| | | 200 Wonders St | | | |
| | | Wildwood FL 34785 | | | |
| 332 | City of Wildwood | United States | (352) 661-6911 | giddings@wildwood-fl.gov | Unsecured Creditors |
| 2365 | Ciuffitelli Trust | | | | Unsecured Creditors |
| | | CJ Publishers | | | |
| | | 4940 72nd Ave N | | | |
| | | Pinellas Park FL | | | |
| 381 | CJ Publishers | United States | | | Unsecured Creditors |
| | | Illinois | | | |
| | | N. State Rt. 157 | | | |
| | | Edwardsville IL 62025 | | | |
| 1151 | CJD E-cycling Inc. | United States | (618) 659-9006 ext. 1000 | kwolff@cjdecycling.com | Unsecured Creditors |
| | | Clary Business Machines | | | |
| | | 12335 World Trade Drive | | | |
| | | Suite 9 | | | |
| | | San Diego CA 92128 | | | |
| 1847 | Clary Business Machines | United States | (800) 992-5279 | sales@clarybusinessmachines.com | Unsecured Creditors |
| | | Class B | | | |
| | | Corporate Lake Drive | | | |
| | | Tampa FL 33634 | | | |
| 1154 | Class B | United States | | diana.marrero@classb.com | Unsecured Creditors |
| | | CLASS B INC | | | |
| | | 9437 CORPORATE LAKE DR | | | |
| | | TAMPA FL 33634 | | | |
| 1152 | CLASS B INC | United States | | diana.marrero@classb.com | Unsecured Creditors |
| | | Classic Acoustics | | | |
| | | 627 Fallon Ave | | | |
| | | Santa Clara CA 95050 | | | |
| 1450 | Classic Acoustics | United States | (408) 799-0444 | | Unsecured Creditors |
| 2366 | Clean Energy Counsel | | | | Unsecured Creditors |
| | | Clean Energy Counsel LLP | | | |
| | | 555 Montgomery Street Ste 1205 | | | |
| | | San Francisco CA 94111 | | | |
| 1889 | Clean Energy Counsel LLP | United States | | | Unsecured Creditors |
| | | Cleaning Orlando LLC | | | |
| | | PO Box 2381 | | | |
| | | Windermere FL 34786 | | | |
| 940 | Cleaning Orlando LLC | United States | | | Utility Providers |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | 2697 W Fairbanks Ave | | | |
| | | Winter Park, FL 32789 | | | |
| | | +13216627069 | | | |
| 3183 | Cleaning Orlando LLC | John@CleaningOrlando.com | | | Utility Providers |
| 2367 | Clementia RE Holding Ltd | | | | Unsecured Creditors |
| 1890 | ClementiaRe Holdings LLC | | | | Unsecured Creditors |
| | | Clin Path Diagnostics LLC | | | |
| | | 2105 S 48th St #104 | | | |
| | | Tempe AZ 85282 | | | |
| 1153 | Clin Path Diagnostics LLC | United States | | bbatchlor@clinpath.com | Unsecured Creditors |
| | | CLUtec, INC | | | |
| | | 88 Cummings Park Drive | | | |
| | | Woburn MA | | | |
| 970 | CLUtec, INC | United States | | | Unsecured Creditors |
| 1891 | CMFA | | | | Unsecured Creditors |
| 2987 | CNA | | | | Insurance - Providers |
| 1892 | CNT | | | | Unsecured Creditors |
| 2368 | CNT Team | | | | Unsecured Creditors |
| | | Coffman Engineers | | | |
| | | 1455 Frazee Rd. | | | |
| | | 600 | | | |
| | | San Diego CA 92108 | | | |
| 1598 | Coffman Engineers | United States | | | Unsecured Creditors |
| | | Cogency Global | | | |
| | | Suite 310 | | | |
| | | Albany NY 12210 | | | |
| 1782 | Cogency Global | United States | | | Unsecured Creditors |
| | | Cole-Parmer Instrument Company, LLC | | | |
| | | 625 E Bunker Court | | | |
| | | Vernon Hills IL 60061 | | | |
| 1718 | Cole-Parmer Instrument Company, LLC | United States | | | Unsecured Creditors |
| | | Collier County Solid Waste | | | |
| | | 2640 Corporate Flight Dr. | | | |
| | | Naples FL | | | |
| 383 | Collier County Solid Waste | United States | | | Unsecured Creditors |
| 1512 | Collin Tidwell | | | | Unsecured Creditors |
| | | Colorado Mesa University | | | |
| | | 1260 Kennedy Avenue | | | |
| | | Grand Junction CO | | | |
| 641 | Colorado Mesa University | United States | (970) 248-1200 | | Unsecured Creditors |
| | | Colt Refining | | | |
| | | 12A Star Dr | | | |
| | | Merrimack NH 03054 | | | |
| 1158 | Colt Refining | United States | | | Unsecured Creditors |
| 1893 | Columbia | | | | Unsecured Creditors |
| | | COM2 Recycling Solutions | | | |
| | | 500 Kehoe Blvd. | | | |
| | | Carol Stream IL | | | |
| 978 | COM2 Recycling Solutions | United States | | | Unsecured Creditors |
| 443 | Comcar | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1409 | Comcast | Comcast<br>PO BOX 71211<br>Charlotte NC 28272-1211<br>United States | | | Utility Providers |
| 3175 | Comcast - S Florida | 1100 Northpoint Pkwy<br>W Palm Beach FL 33407-1937 | 855-319-2036 | | Utility Providers |
| 2369 | Comfort Inn & Suites New York | | | | Unsecured Creditors |
| 2370 | Comfort Inn & Suites Portland | | | | Unsecured Creditors |
| 961 | Commercial Metals Company | Commercial Metals Company<br>1900 North 62nd Street<br>Tampa FL 33619<br>United States | | | Unsecured Creditors |
| 1159 | Commlink | Missouri<br>4553 Towne Court<br>Saint Peters MO 63304<br>United States | | | Unsecured Creditors |
| 1665 | Commonwealth of Pennsylvania | Roger Bellas<br>Commonwealth of Pennsylvania<br>2 Public Square<br>Wilkes-Barre PA 18701-1915<br>United States | | | Unsecured Creditors |
| 994 | Communications Hardware Exchange | Communications Hardware Exchange<br>5668 Fishhawk Crossing Blvd. Suite 301<br>Lithia FL<br>United States | | | Unsecured Creditors |
| 1156 | Communications International | Communications International<br>7792 Professional Place<br>Tampa FL 33637<br>United States | | dbauters@ask4ci.com | Unsecured Creditors |
| 1794 | Comoso (MFCP) | | | | Unsecured Creditors |
| 1790 | CompAndSave | CompAndSave<br>33268 Central Ave.<br>Union City CA 94587<br>United States | (833) 465-6888 | | Unsecured Creditors |
| 481 | Complete Electronics Specialists | Complete Electronics Specialists<br>224 Lithia Pinecrest Rd<br>Brandon FL<br>United States | (813) 523-1370 | | Unsecured Creditors |
| 1033 | Compu Asset Management | Compu Asset Mangement<br>2301 NW 33rd Court Unit #103<br>Pompano Beach FL 33069<br>United States | | comtiksinfo@gmail.com | Unsecured Creditors |
| 416 | Compuplanet Group Corp | Compuplanet Group Corp<br>8366 NW 66th Ste<br>Miami FL<br>United States | | | Unsecured Creditors |
| 1226 | Computer Fusion | | | | Unsecured Creditors |
| 1894 | Computer N Computer | | | | Unsecured Creditors |
| 2371 | Computer Network Team | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 996 | Computer Recyclers USA | Computer Recyclers USA<br>2527 Commerce Place<br>Tucker GA<br>United States | | | Unsecured Creditors |
| 454 | Computer Recycling Services of Florida | Computer Recycling Services of Florida<br>1600 NW 34 Terrace<br>Lauderhill FL<br>United States | | | Unsecured Creditors |
| 1673 | Compwest Insurance | Accident Fund Insurance Company of America<br>Compwest Insurance<br>PO Box 734928<br>Chicago IL 60673-4928<br>United States | (858) 223-1170 | | Unsecured Creditors |
| 2668 | Concentra | Occupational Health Centers of Southwest, P.A.<br>PO BOX 82549<br>Hapeville GA 30354-0549<br>United States | (661) 568-7998 | dpratti@concentra.com | Unsecured Creditors |
| 3031 | Connie J. Pinckard | | | | Significant Equity Holders |
| 2988 | Continental Casualty Company | | | | Insurance - Providers |
| 1589 | Contractbook Inc. | | | | Unsecured Creditors |
| 1280 | Control Technology | Jack In The Box<br>Northwoods Pkwy Suite A2<br>Peachtree Georgia 30071<br>United States | | | Unsecured Creditors |
| 1895 | Control Technology Inc. | | | | Unsecured Creditors |
| 1501 | Controls & Weighing Systems, Inc. | Sandy Williams<br>Controls & Weighing Systems, Inc.<br>PO BOX 549<br>Brandon FL 33509<br>United States | (813) 681-5579 | cwscalesap@gmail.com | Unsecured Creditors |
| 1896 | Converge Engineering LLC | Converge Engineering LLC<br>8855 Washington Blvd. Suite 4<br>Roseville CA 95678<br>United States | | | Unsecured Creditors |
| 2989 | Convex Insurance London | | | | Insurance - Providers |
| 1799 | Conveyor & Storage Solutions, Inc. | | | | Unsecured Creditors |
| 1898 | Conveyors Inc | | | | Unsecured Creditors |
| 2372 | Cooksmill Netsystems | | | | Unsecured Creditors |
| 1899 | Cooley LLP | Cooley LLP<br>101 California 5th Floor<br>San Francisco CA 94111<br>United States | | | Unsecured Creditors |
| 1597 | Coperion K-Tron Salina, INC | | (785) 825-1611 | | Unsecured Creditors |
| 503 | Core Food Service | Core Food Service<br>5201 W. Laurel Street<br>Tampa FL<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Coremark | | | |
| | | 9020 King Palm Drive | | | |
| | | Tampa FL | | | |
| 526 | Coremark | United States | (813) 664-0471 ext. 4015 | gpeters@core-mark.com | Unsecured Creditors |
| 1900 | Corner Store | | | | Unsecured Creditors |
| 1901 | Corovan Corporation | | | | Unsecured Creditors |
| | | Cosco Fire Protection, Inc. | | | |
| | | 4990 Greencraig Ln. | | | |
| | | San Diego CA 92123 | | | |
| 1786 | Cosco Fire Protection, Inc. | United States | | | Unsecured Creditors |
| | | COSGROVE ENTERPRICES INC | | | |
| | | 9207 PALM RIVER RD | | | |
| | | TAMPA FL 33619 | | | |
| 1157 | COSGROVE ENTERPRICES INC | United States | | nlake@imperialdade.com | Unsecured Creditors |
| 1902 | Costco | | | | Unsecured Creditors |
| 1625 | County of San Diego | | | | Unsecured Creditors |
| | | Courtesy Chevy | | | |
| | | 1233 E Camelback Rd | | | |
| | | Phoenix AZ 85014 | | | |
| 1160 | Courtesy Chevy | United States | | mgates@courtesyauto.com | Unsecured Creditors |
| | | Courtesy Nissan | | | |
| | | 6354 E Test Dr | | | |
| | | Mesa AZ 85206 | | | |
| 1161 | Courtesy Nissan | United States | | mgates@courtesyauto.com | Unsecured Creditors |
| 1903 | Courtyard | | | | Unsecured Creditors |
| | | Courtyard Marriott Long Beach Downtown | | | |
| | | E First St. | | | |
| | | Long Beach CA 92010-6708 | | | |
| 1162 | Courtyard Marriott Long Beach Downtown | United States | | | Unsecured Creditors |
| | | Covanta | | | |
| | | 2 | | | |
| | | T OK 7 | | | |
| 1155 | Covanta | United States | (618) 699-0011 | | Unsecured Creditors |
| | | Cowan Systems, LLC | | | |
| | | 4555 Hollins Ferry Road | | | |
| | | Baltimore MD | | | |
| 891 | Cowan Systems, LLC | United States | | ACHremits@cowansystems.com | Unsecured Creditors |
| 1904 | Cox | | | | Unsecured Creditors |
| | | DEPARTMENT # 102288 | | | |
| | | PO BOX 1259 | | | |
| 3186 | Cox Business (CA Internet/Phone) | OAKS, PA 19456 | 8006117343 | | Utility Providers |
| 2373 | COX Communications | | | | Utility Providers |
| 2374 | Coyote Bar & Grill | | | | Unsecured Creditors |
| 1905 | Coyote Bar & Grill Carlsbad | | | | Unsecured Creditors |
| 1906 | Crack LLC | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 5 Daisy Pl | | | |
| | | Bronx NY 10465-3905 | | | |
| 831 | Craig Frey | United States | | 74e129be94ce6f8a2430@members.( | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Craig Silvera | | | |
| | | 10706 Firebrick Ct | | | |
| | | Trinity  FL 34655 | | | |
| 1761 | Craig Silvera | United States | | | Unsecured Creditors |
| 1907 | Craters and Freighters | | | | Unsecured Creditors |
| 1909 | Creative Safety Supply | | | | Unsecured Creditors |
| 3032 | CRE-CW1 Holdings | | | | Significant Equity Holders |
| | | Cresa Global Inc. | | | |
| | | PO Box 7410900 | | | |
| | | Chicago IL 60674-0900 | | | |
| 1691 | Cresa Global Inc. | United States | | westregion@cresa.com | Unsecured Creditors |
| | | Critical Technology Services | | | |
| | | Northwoods Pkwy | | | |
| | | Peachtree Corners GA 30071 | | | |
| 1164 | Critical Technology Services | United States | | | Unsecured Creditors |
| | | Cross Pest Control | | | |
| | | 606 S. Evers Street | | | |
| | | Plant City  FL 33563 | | | |
| 1652 | Cross Pest Control | United States | (813) 754-1571 | | Unsecured Creditors |
| 1601 | CrossCountry Consulting | | | | Unsecured Creditors |
| 1910 | Crowell Moring | | | | Unsecured Creditors |
| 1911 | Crown Ace Hardware | | | | Unsecured Creditors |
| | | CRP III Watkins - Caprock Partners | | | |
| | | 1300 Dove Street, Suite 200 | | | |
| | | Newport Beach CA 92660 | | | |
| 2679 | CRP III Watkins - Caprock Partners | United States | (949) 342-8000 | info@caprock-partners.com | Unsecured Creditors |
| 2997 | CRP III Watkins AZ, LLC | | | | Landlords |
| | | CRS Builders Corp | | | |
| | | 100 2nd Avenue South | | | |
| | | St. Petersburg FL 33701 | | | |
| 516 | CRS Builders Corp | United States | | pmiller@crsbuildingcorp.com | Unsecured Creditors |
| | | CRS BUILDING CORP | | | |
| | | 100 Second Ave S | | | |
| | | St Petersburg FL 33701 | | | |
| 1163 | CRS BUILDING CORPORATION | United States | | pmiller@crsbuildingcorp.com | Unsecured Creditors |
| | | CRS Building Corporation @ City Center/Northern Trust Bank | | | |
| | | 100 2nd Ave South, Suite 301-S, | | | |
| | | St. Petersburg Fl 33701 | | | |
| 1165 | CRS Building Corporation @ City Center Northern | United States | | pmiller@crsbuildingcorp.com | Unsecured Creditors |
| 1912 | CT Corporation | | | | Unsecured Creditors |
| 2375 | CTE Inc. | | | | Unsecured Creditors |
| | | Culligan Water of Tampa | | | |
| | | 2703 Airport Road | | | |
| | | Plant City FL 33563 | | | |
| 1408 | Culligan Water of Tampa | United States | | | Utility Providers |
| 2376 | CURRENT BALANCE | | | | Unsecured Creditors |
| | | Current Technologies Corporation | | | |
| | | 401 Eisenhower Lane South | | | |
| | | Lombard IL 60148 | | | |
| 928 | Current Technologies Corporation | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2377 | Curtis Ott Trust | | | | Unsecured Creditors |
| 3033 | Curtis R. Ott | | | | Significant Equity Holders |
| 316 | Cushman & Wakefield | Cushman & Wakefield<br>4700 Millenia Lakes Blvd<br>Orlando FL<br>United States | (407) 270-4640 | catrina.overstreet@cis.cushwake.com | Unsecured Creditors |
| 1167 | Cushman & Wakefield | Cushman & Wakefield<br>10210 HIGHLAND MANOR DRIVE, SUITE 200<br>Tampa FL 33610<br>United States | | Reagan.Amnay@cushwake.com | Unsecured Creditors |
| 1913 | Custom Ink | | | | Unsecured Creditors |
| 1166 | Custom Manufacturing & Engineering | Custom Manufacturing & Engineering<br>3845 Gateway Centre Blvd Suite #360<br>Pinellas Park FL 33782<br>United States | | ofcmgr@custom-mfg-eng.com | Unsecured Creditors |
| 2744 | Customer Carrier | Customer Carrier<br>6370 Hedgewood Drive<br>Allentown PA 18106<br>United States | | | Unsecured Creditors |
| 1134 | Customer Dropoff - No Charge/No Pay | | | | Unsecured Creditors |
| 1914 | CVS Pharmacy | | | | Unsecured Creditors |
| 1168 | CW Electronic Solutions | CW Electronic Solutions<br>678 NE 193rd St<br>Miami Florida 33179<br>United States | | | Unsecured Creditors |
| 3002 | CW Partners Carlsbad Manager, LLC | | | | Non-Debtors Affiliates |
| 3003 | CW Partners Carlsbad, LLC | | | | Non-Debtors Affiliates |
| 3006 | CWP Note, LLC | | | | Secured Lenders |
| 1169 | Cyclone Technology LLC | Cyclone Technology LLC<br>1845 W. 1st Street Suite 101<br>Tempe AZ 85281<br>United States | | anna.chavez@cycloneclean.com | Unsecured Creditors |
| 1171 | Cypress Health - Meridian III | Chapters Health Meridian III<br>4200 W Cypress St 1st Floor<br>Tampa FL 33607<br>United States | | houselc@chaptershealth.org | Unsecured Creditors |
| 1170 | Cypress Health- Cypress St | Chapters Health Meridian III<br>4200 W. Cypress St. 1st Floor<br>Tampa FL 33607<br>United States | | houselc@chaptershealth.org | Unsecured Creditors |
| 1412 | D&D Garage Doors of Tampa | D&D Garage Doors of Tampa<br>7208 E Dr. Martin Luther King<br>Tampa FL 33619<br>United States | (813) 224-0123 | | Unsecured Creditors |
| 1660 | D.A. Whiteacre | | | | Unsecured Creditors |
| 1173 | Dade Scrap | Dade Scrap<br>3770 NW 32 Ave<br>Miami Fl 33142<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1384 | Dade Scrap Iron & Metal Inc. | Dade Scrap 2770 NW 32nd Avenue Miami FL 33142 United States | (305) 634-5865 | | Unsecured Creditors |
| 1175 | Daily Commerical (Leesburg, FL) | Daily Commerical (Leesburg, FL) 212 E Main St. Leesburg FL 34748 United States | | ssomwaru@gannett.com | Unsecured Creditors |
| 501 | Dallas 1 Construction | Dallas 1 Construction 10328 Main St. Thonotosassa FL United States | | | Unsecured Creditors |
| 1380 | Dallas Recycling | Dallas Recycling 3303 Pluto Street Dallas TX 75212 United States | (214) 634-1831 | | Unsecured Creditors |
| 1485 | Danny Kwok | | | | Unsecured Creditors |
| 1915 | Daphnes | | | | Unsecured Creditors |
| 1513 | Darrell Stoecklin | | | | Unsecured Creditors |
| 1172 | DART Tech Services | DART Tech Services 3913 E Riga Boulevard Tampa FL 33619 United States | | RHenderson@dartmsp.com | Unsecured Creditors |
| 1387 | Daryl Griffis Acoustics, Inc. | Daryl Griffis Acoustics, Inc. San Diego CA 92110 United States | (619) 275-3060 | | Unsecured Creditors |
| 1174 | Data Management | Data Management 180 Stock St Melbourne Florida 32901 United States | | | Unsecured Creditors |
| 1797 | Data Security Inc. | | | | Unsecured Creditors |
| 1661 | Datasite LLC | | | | Unsecured Creditors |
| 1176 | Dataspan Holdings Inc | Dataspan Holdings Inc. Hutton Dr. Dallas Texas 75234 United States | | | Unsecured Creditors |
| 3034 | DATTA RAY 2015 LIVING TRUST UA | | | | Significant Equity Holders |
| 2378 | Datta Ray Trust | | | | Unsecured Creditors |
| 2379 | David & Terry Braunstein | | | | Significant Equity Holders |
| 3035 | David & Terry Braunstein 2014 Trust, David & Terry Braunstein TTEEs | | | | Significant Equity Holders |
| 3036 | David A Cummings Decendants Trust | | | | Significant Equity Holders |
| 3037 | David Goodwin | | | | Significant Equity Holders |
| 793 | David J Cavallaro | Not specified 21 Deepwood Rd Woodbridge CT 06525-1311 United States | | 39a856c33f726f911589@members.e | Unsecured Creditors |
| 804 | David Warren | Not specified 233 San Pablo St Panama City Beach FL 32413-2327 United States | | 1ceb14e556749fbe8310@members.e | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2973 | David Wilcox | | | | Board & Shareholders |
| 3038 | David Woo | | | | Significant Equity Holders |
| 1575 | Davies Office Inc. | | | | Unsecured Creditors |
| 2380 | Davis Realty Partners LLC | Davis Realty Partners LLC 1420 Bristol Street N. #100 Newport Beach CA 92660 United States Not specified | | | Unsecured Creditors |
| 805 | Davis Sauer | 11840 Culver blvd Los Angeles CA 90066-6388 United States | | 39e5ddb1095b7f4a8587@members. | Unsecured Creditors |
| 712 | DCF- S. Fl | DCF-S.Fl 401 NW 2nd Ave Suite S907 Miami Fl 33128 United States | (305) 345-8566 | luis.claro@myflfamilies.com | Unsecured Creditors |
| 1177 | DDC-I, Inc | DDC-I, Inc 4545 E Shea Blvd Suite 210 Phoenix AZ 85028 United States | | klew@ddci.com | Unsecured Creditors |
| 3148 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | | | | UCC Liens |
| 2695 | De Lage Landen/Lease Direct | De Lage Landen Financial Services, Inc. PO Box 825736 Philadelphia PA 19182-5736 United States | (800) 736-0220 | | Unsecured Creditors |
| 1183 | Dedicated Networks Inc. | Brooklyn Park, MN 8801 95th Ave N Brooklyn Park MN 55445 United States | | thomas.skinner@dedicatednetworks | Unsecured Creditors |
| 2381 | Del Taco | | | | Unsecured Creditors |
| 1916 | Delaware Corp & Tax | | | | Unsecured Creditors |
| 2382 | Delaware Division of Corporation | | | | Unsecured Creditors |
| 1374 | DELETE ME | | | | Unsecured Creditors |
| 2683 | Dell Technologies | | (800) 456-3355 ext. 6186643 | Caroline.Upp@Dell.com | Unsecured Creditors |
| 1917 | Delta Air | | | | Unsecured Creditors |
| 1180 | Delta Computers | Delta Computers 2633 Beacon Drive Doraville GA 30364 United States | | | Unsecured Creditors |
| 1819 | Delta Security Services LLC | Tiffanie Ruiz Delta Security Services LLC 8055 N 24th Ave Suite I Phoenix AZ 85021 United States | (623) 257-9393 | Tiffanie@deltasecurityllc.com | Unsecured Creditors |
| 2719 | Deltek | Deltek P.O. Box 715967 Philadelphia PA 19171 United States | | billinginquiry@deltek.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 498 | Delux Transportation | Delux Transportation<br>62 Main St<br>Port Washington NY<br>United States | | | Unsecured Creditors |
| 1748 | Denios, Inc | | | | Unsecured Creditors |
| 424 | Dental Care Alliance | Dental Care Alliance<br>6240 Lake Osprey Dr.<br>Sarasota FL<br>United States | | | Unsecured Creditors |
| 558 | Dentristry at Bridlewood | Dentristry at Bridlewood<br>7555 SW HWY 200<br>Ocala FL<br>United States | | | Unsecured Creditors |
| 1918 | Denver Airport Enterprise | | | | Unsecured Creditors |
| 505 | Department Of Children & Families - Monroe | Department Of Children & Families - Monroe<br>2415 N Monroe St<br>Tallahassee FL 32303<br>United States | | david.elliott@myflfamilies.com | Unsecured Creditors |
| 892 | Department of Children and Families | Department of Children and Families<br>9393 N Florida Ave<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 930 | Department of Children and Families | Department of Children and Families<br>401 NW 2nd Ave<br>Suite S907<br>Miami FL 33128<br>United States | | | Unsecured Creditors |
| 645 | Department Of Children and Families - Jacksonville | Department of Children and Families - Jacksonville<br>5920 Arlington Expressway<br>Jacksonville FL 32211<br>United States | | | Unsecured Creditors |
| 893 | Department of Economic Opportunity | Department of Economic Opportunity<br>107 E Madison St.<br>Tallahassee FL<br>United States | | | Unsecured Creditors |
| 1179 | Department Of Financial Services - Fraud | Department Of Financial Services - Fraud<br>8350 NW 52nd Terrace<br>Doral FL 33166<br>United States | | marilyn.baker@myfloridacfo.com | Unsecured Creditors |
| 750 | Department of Juvenile Justice | Department of Juvenile Justice<br>2737 Centerview Drive<br>Tallahassee FL<br>United States | (863) 534-0234 | robert.holland@djj.state.fl.us | Unsecured Creditors |
| 894 | Department of Transportation | Department of Transportation<br>605 Suwannee St<br>Tallahassee FL<br>United States | (813) 975-4207 | ashley.young@dot.state.fl.us | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1181 | Department Of Transportation - District 1 | Department Of Transportation - District 1<br>801 N Broadway Ave<br>Bartow FL 33830<br>United States | | jeremy.poole@dot.state.fl.us | Unsecured Creditors |
| 1783 | Department of Workforce Development (Wisconsin) | | | | Unsecured Creditors |
| 2383 | Deposit ID Number 346320 | | | | Unsecured Creditors |
| 1178 | Dermazone Solutions | Dermazone Solutions<br>2440 30th Avenue North<br>St. Petersburg FL 33713<br>United States | | psantos@dermazone.com | Unsecured Creditors |
| 1620 | Desert Scales & Weighing Equipment | Desert Scales & Weighing Equipment<br>P.O. Box 20045<br>Phoenix AZ 85036<br>United States | (800) 489-8354 | | Unsecured Creditors |
| 1919 | DesignKago | | | | Unsecured Creditors |
| 1182 | Desktop Disposal | Desktop Disposal<br>1700 East Venice Ave<br>Venice FL 34285<br>United States | | mont@desktopdisposal.com | Unsecured Creditors |
| 1591 | Destination Logistics, LLC | | | | Unsecured Creditors |
| 385 | Destroy Drive | Destroy Drive<br>801 International Pkwy<br>Heathrow FL 32746<br>United States | (727) 273-6505 | | Unsecured Creditors |
| 850 | DESTROY DRIVE-BOCA RATON | PBC-DESTROY DRIVE-BOCA RATON<br>NCCI Holdings-901 Peninsula<br>Boca Raton Fl 33487<br>United States | | | Unsecured Creditors |
| 1184 | DestroyDrive | DestroyDrive<br>1120 Pinellas Bayway South Unit 203<br>Tierra Verde FL 33715<br>United States | | | Unsecured Creditors |
| 1000 | Device Cycles, LLC | Device Cycles, LLC<br>1453 N Milpitas Blvd<br>Milpitas CA<br>United States | | | Unsecured Creditors |
| 446 | Devin Damico | Devin Damico<br>1802 Stockton St<br>Melbourne FL<br>United States | (772) 528-7112 | | Unsecured Creditors |
| 1840 | DF Supply, Inc. | DF Supply, Inc.<br>8500 Hadden Road<br>Twinsburg OH 44087<br>United States | (888) 378-1032 | | Unsecured Creditors |
| 869 | DFS - Orlando | DFS - Orlando<br>400 W Robinson St<br>Orlando Florida 32801<br>United States | (407) 205-3100 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 888 | DGR Systems | DGR Systems<br>3001 N Rocky Point Drive East<br>Suite 200<br>Tampa FL 33607<br>United States | (813) 344-1615 | | Unsecured Creditors |
| 742 | DHS USCIS Tampa Asylum | DHS USCIS Tampa Asylum<br>5524 W Cypress St<br>Tampa FL 33607<br>United States | | nicole.b.warren@uscis.dhs.gov | Unsecured Creditors |
| 969 | Didion Orf Recycling | Didion Orf Recycling<br>206 Didion Drive<br>St. Peters MO<br>United States | | | Unsecured Creditors |
| 757 | Digital Building Components, LLC | Accounts Payable<br>Digital Building Components, LLC<br>624 N 44th Avenue<br>Phoenix AZ 85043<br>United States | | APInvoices@DigitalBuilding.com | Unsecured Creditors |
| 1070 | Dijitals and Manuals LLC | Dijitals and manuals LLC<br>2099 NW 141st Street<br>Opa Locka FL 33054<br>United States | | | Unsecured Creditors |
| 2384 | Dioxide Pacific Pty Ltd | | | | Unsecured Creditors |
| 1920 | Dirk Wray | | | | D&O's (Former) |
| 1921 | Discount Mugs | | | | Unsecured Creditors |
| 1922 | DiscountSafetyGear | | | | Unsecured Creditors |
| 2618 | Diseno Communications Corporation | Diseno Communications Corporation<br>5857 Owens Ave.<br>Suite 300<br>Carlsbad CA 92008<br>United States | (858) 450-0700 | | Unsecured Creditors |
| 1923 | Dixieline | | | | Unsecured Creditors |
| 2385 | Dixieline Lumber | | | | Unsecured Creditors |
| 365 | DJH Tech | DJH Tech<br>5095 37th Way South<br>St Pete FL<br>United States | | | Unsecured Creditors |
| 3039 | DK Yu & L Sadeli-Yu, UA 08-22-2000 Yu Living Trust | | | | Significant Equity Holders |
| 1185 | DL CABINETRY TAMPA LLC | DL CABINETRY TAMPA LLC<br>5433 W SLIGH AVE<br>TAMPA FL 33634<br>United States | | jorge.p@dlcabinetry.com | Unsecured Creditors |
| 1186 | DMD Systems Recovery | DMD Systems Recovery<br>2625 S. Roosevelt St<br>Tempe AZ 85282<br>United States | | | Unsecured Creditors |
| 1924 | DMI Dell | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1187 | DMS Technology | DMS<br>Tench Rd<br>Suwanee GA 30024-8780<br>United States | | | Unsecured Creditors |
| 1925 | DNC GE West | | | | Unsecured Creditors |
| 1729 | Dock & Door Systems, Inc | Dock & Door Systems, Inc<br>802 E Owassa Rd<br>Edinburg  TX 78542<br>United States | | karla@dockdoorsystems.com | Unsecured Creditors |
| 1504 | DocksNDoors LLC | DocksNDoors LLC<br>3001 NE 185 St #610<br>Ste 110<br>Miami FL 33180<br>United States | | | Unsecured Creditors |
| 1788 | DocuSign | | | | Unsecured Creditors |
| 1188 | Doe Run | Doe Run<br>Resource Recycling Division<br>Boss MO 65440<br>United States | | | Unsecured Creditors |
| 923 | Doheny's Pallets | | | | Unsecured Creditors |
| 1648 | Domain Listing | | | info@domainlistings.directory | Unsecured Creditors |
| 1926 | Dominos | | | | Unsecured Creditors |
| 2386 | Domino's | | | | Unsecured Creditors |
| 3040 | Don Chase | | | | Significant Equity Holders |
| 896 | Don Monaghen Trucking, Inc. | Don Monaghen Trucking, Inc.<br>5423 Owenwood Avenue<br>Dallas TX<br>United States | | | Unsecured Creditors |
| 2387 | Donald B Mitchell | | | | Unsecured Creditors |
| 3041 | Donald B. Mitchell, TTEE | | | | Significant Equity Holders |
| 3042 | Donald J Atkinson | | | | Significant Equity Holders |
| 2388 | Donald T Chase Jr. | | | | Unsecured Creditors |
| 1785 | Donaldson Company, Inc. | Donaldson Company, Inc.<br>PO Box 1299<br>Minneapolis MN 55440-1299<br>United States | | | Unsecured Creditors |
| 482 | Donerite Hauling | Donerite Hauling<br>PO Box 3683<br>Seminole FL<br>United States | | | Unsecured Creditors |
| 1927 | Donovans Steak and Chop | | | | Unsecured Creditors |
| 2389 | Doordash | | | | Unsecured Creditors |
| 1928 | Doormet | | | | Unsecured Creditors |
| 1929 | Doppel Decker | | | | Unsecured Creditors |
| 1930 | Dorsey & Whitney LLP | Dorsey & Whitney LLP<br>PO Box 1680<br>Minneapolis MN 55480-1680<br>United States | | | Unsecured Creditors |
| 1931 | DoubleTree by Hilton | | | | Unsecured Creditors |
| 1932 | Doug Mauer | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2390 | Doug Maurer | | | | Board & Shareholders |
| 1933 | Doug Paulin | | | | Unsecured Creditors |
| 3190 | Doug Raaberg | | | | Independent Contractors |
| 3001 | Douglas Paulin | | | | Litigation |
| 1189 | DOWA | DOWA 420 Lexington AVE New York New York 10170 United States | | shiori@dicny.com | Unsecured Creditors |
| 2391 | DP Cheesesteaks Salt Lake City | | | | Unsecured Creditors |
| 1934 | DP Media Group | | | | Unsecured Creditors |
| 1190 | DPMT. of Homeland Sec. | DPMT. of Homeland Sec. 5 Tampa FL 33634 United States | | tommy.g.brown@uscis.dhs.gov | Unsecured Creditors |
| 1935 | Draft Republic | | | | Unsecured Creditors |
| 716 | Draken International LLC | Draken International LLC 3330 Flightline Dr Lakeland FL 33811 United States | (813) 469-0921 | fholtz@drakenintl.com | Unsecured Creditors |
| 2720 | Draken US | Draken US 15277 N. FWY SUITE 161 Ft Worth TX 76177 United States | (910) 545-9464 | | Unsecured Creditors |
| 1936 | Drew Pearson's Sports | | | | Unsecured Creditors |
| 1937 | Dropbox | | | | Unsecured Creditors |
| 1191 | DTG Group | DTG Group 2110 TYLER AVE SOUTH EL MONTE CA 91733 United States | | | Unsecured Creditors |
| 2392 | Duane Reade | | | | Unsecured Creditors |
| 781 | Duane X Wessels | Not specified 2512 Itani Dr Moscow ID 83843-9672 United States | | 1cc918ca653167a52389@members. | Unsecured Creditors |
| 1777 | Duc Nguyen | | | | Unsecured Creditors |
| 1445 | Duck Donuts | | | | Unsecured Creditors |
| 1938 | Ducky's | | | | Unsecured Creditors |
| 1939 | Duke's | | | | Unsecured Creditors |
| 1940 | Dunkin Donuts | | | | Unsecured Creditors |
| 1941 | Dustin Caldwell | | | | Unsecured Creditors |
| 438 | DXC Technology | DXC Technology 9417 Corporate Lake Dr Tampa FL United States | | | Unsecured Creditors |
| 1754 | DXP Enterprises Inc. | DXP Enterprises Inc. 5301 Hollister St Houston TX 77040 United States | | | Unsecured Creditors |
| 2705 | Dylan Zimmerman | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 408 | Dynamic Lifecycle Innovations | Dynamic Lifecycle Innovations<br>N5550 Dynamic Way<br>Onalaska WI<br>United States | | | Unsecured Creditors |
| 2745 | E Schneider & Sons | E Schneider & Sons<br>616-656 Summer Ave<br>Allentown PA 18102<br>United States | (484) 951-2095 | mgonzalez.eamr@gmail.com | Unsecured Creditors |
| 1208 | E Waste Experts | E Waste Experts<br>416 Green Lane<br>Bristol PA 19007<br>United States | | | Unsecured Creditors |
| 860 | E Worthy Sales LLC | E Worthy Sales LLC<br>129 Old Starke Rd<br>Palatka FL 32177<br>United States | | | Unsecured Creditors |
| 897 | E&A Transpros, Inc. | E&A Transpros, Inc.<br>801 Hanover Dr. Suite 600<br>Grapevine TX<br>United States | | | Unsecured Creditors |
| 369 | E&E | E&E<br>325 John Knox Rd<br>Tallahassee FL<br>United States | | | Unsecured Creditors |
| 1613 | E&M Electric & Machinery, Inc. | E&M Electric & Machinery, Inc.<br>126 Mill Street<br>Healdsburg CA 95448<br>United States | | | Unsecured Creditors |
| 1942 | E&S Grounding Solution Inc. (delete) | | | | Unsecured Creditors |
| 1728 | E&S Grounding Solutions Inc. | E&S Grounding Solutions Inc.<br>703 Pier Ave<br>Suite B174<br>Hermosa Beach CA 90254<br>United States | (310) 318-7151 | dstockin@esgrounding.com | Unsecured Creditors |
| 1943 | Eagle Advisors LLC | Eagle Advisors LLC<br>807 N. Main St.<br>Wichita KS 67203<br>United States | | | Unsecured Creditors |
| 341 | Easter Seals | Easter Seals<br>350 Braden Ave<br>Sarasota FL 34243<br>United States | (978) 857-8052 | dbutcher@easterseals-swfl.org | Unsecured Creditors |
| 900 | Eastern Lift Truck Co. Inc | Eastern Lift Truck Co. Inc<br>PO Box 307<br>Maple Shade NJ<br>United States | | | Unsecured Creditors |
| 1193 | EastGroup Properties | EastGroup Properties<br>2966 Commerce Park Drive<br>Orlando FL 32819<br>United States | | lisa.brown@eastgroup.net | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1199 | EastGroup Properties | American Marketing<br>9427-9429 Corporate Lake Drive<br>Tampa FL 33634<br>United States | | katie.roberts@eastgroup.net | Unsecured Creditors |
| 2678 | EastGroup Properties | Eastgroup Properties<br>2401 POLICE CENTER DR<br>CENTER 1<br>Plant City FL 33566<br>United States | (800) 337-5602 | katie.roberts@eastgroup.net | Unsecured Creditors |
| 2998 | EastGroup Properties, L.P. | | | | Landlords |
| 2738 | Easton Area Metal Recycling | Easton Area Metal Recycling<br>525 Cedarville Road<br>Easton PA 18042<br>United States | (610) 438-2839 | mgonzalez.eamr@gmail.com | Unsecured Creditors |
| 980 | eBay | eBay Sales<br>2401 Police Center Dr<br>Plant City Florida 33566<br>United States | | | Unsecured Creditors |
| 1195 | eBay Sales SRS | | | | Unsecured Creditors |
| 1944 | Eco-Engineers | | | | Unsecured Creditors |
| 1196 | Ecofasten | Ecofasten<br>4141 W Van Buren Street Suite 2<br>Phoenix AZ 85009<br>United States | | taylin.dean@enstall.com | Unsecured Creditors |
| 1029 | Ecofort IT Pty LTD | Ecofort IT Pty LTD<br>34 Lacey Road<br>ABN NJ<br>United States | | | Unsecured Creditors |
| 1768 | Ed Taylor Construction | Jeff Gold<br>Ed Taylor Construction<br>2713 N Falkenburg Rd Ste A,<br>Tampa FL 33619<br>United States | (813) 623-3724 | | Unsecured Creditors |
| 2393 | EDD | | | | Unsecured Creditors |
| 1945 | Eddie V's | | | | Unsecured Creditors |
| 2394 | Eddie V's La Jolla | | | | Unsecured Creditors |
| 2727 | Edge Team Technology | Edge Team Technology<br>3201 Cross Timbers<br>Flower Mound Texas 75028<br>United States | (817) 410-9225 | | Unsecured Creditors |
| 976 | EDM Recycling | EDM Recycling<br>13975 Monte Vista Ave.<br>Chino CA<br>United States | | | Unsecured Creditors |
| 1478 | Edward Hales | | | | Unsecured Creditors |
| 3043 | Edward Matthews | | | | Significant Equity Holders |
| 1198 | EEI Manufacturing Services | EEI Manufacturing Services<br>703 Grand Central St<br>Clearwater FL 33756<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | EG Metals Inc | | | |
| | | 4660 NE Belknap Court, Ste 207 | | | |
| | | Hillsboro OR | | | |
| 1027 | EG Metals Inc | United States | | | Unsecured Creditors |
| 1533 | EHS Analytical Solutions, Inc. | | | | Unsecured Creditors |
| 1946 | El Adobe De Capistrano | | | | Unsecured Creditors |
| | | El Chileno Computers LLC | | | |
| | | 5400 E Busch Blvd | | | |
| | | Tampa FL | | | |
| 983 | El Chileno Computers LLC | United States | | | Unsecured Creditors |
| | | Electric Data Sytems, Inc. | | | |
| | | 2500 W Lake Mary Blvd | | | |
| | | Lake Mary FL 32714 | | | |
| 1200 | Electric Data Systems, Inc. | United States | | craig@electricdatasystems.com | Unsecured Creditors |
| | | Electro Inc. | | | |
| | | POC: Nimra Shaikh | | | |
| | | 2585 Dunwin Dr. | | | |
| 902 | Electro Inc. | United States | | | Unsecured Creditors |
| 1558 | Electronic Balancing Company Inc. | | | | Unsecured Creditors |
| | | Electronics Recycling Florida LLC - Bartow | | | |
| | | 1590 N Park Ave | | | |
| | | Bartow FL 33830 | | | |
| 427 | Electronics Recycling Florida LLC - Bartow | United States | | | Unsecured Creditors |
| 1720 | Elemental Scientific, Inc. | | | | Unsecured Creditors |
| | | ELEMS | | | |
| | | 446 Taurus Road | | | |
| | | Schenectady NY | | | |
| 406 | ELEMS | United States | | | Unsecured Creditors |
| 1947 | Eli Flores Landscape Inc. | | | | Unsecured Creditors |
| | | Texas | | | |
| | | 9796 Interstate 20 | | | |
| | | Merkel tx 79536 | | | |
| 2862 | Elias Martinez III | United States | | | Unsecured Creditors |
| 2395 | Elidio Flores Sole Prop | | | | Unsecured Creditors |
| | | Elite DFW Logistics LLC | | | |
| | | 6405 Winn Drive | | | |
| | | Fort Worth TX 76134 | | | |
| 956 | Elite DFW Logistics LLC | United States | | | Unsecured Creditors |
| | | Elite Group | | | |
| | | 4350 W. Cypress St.-Suite 702 | | | |
| | | Tampa FL | | | |
| 471 | Elite Group | United States | (813) 675-3460 | dali@elitegroupllc.com | Unsecured Creditors |
| 1948 | Embassy Suites Downtown | | | | Unsecured Creditors |
| | | EMC | | | |
| | | 13440 Wright Circle | | | |
| | | Tampa FL 33626 | | | |
| 1202 | EMC | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Emerald Scientific | | | |
| | | 11573 Los Osos Valley Rd. | | | |
| | | Ste G | | | |
| | | San Luis Obispo CA 93405 | | | |
| 1717 | Emerald Scientific | United States | | | Unsecured Creditors |
| 2396 | Emottecllc | | | | Unsecured Creditors |
| 1949 | EMP Steel Solutions | | | | Unsecured Creditors |
| | | CW - Carlsbad | | | |
| | | 2856 Whiptail Loop E | | | |
| | | Carlsbad California 92010 | | | |
| 1201 | Employee Purchase Program | United States | | | Unsecured Creditors |
| | | EMSI | | | |
| | | 3504 Cragmont Drive Suite 100 | | | |
| | | Tampa FL 33619 | | | |
| 762 | EMSI | United States | | | Unsecured Creditors |
| 1203 | ENGRANE VERDE | | | | Unsecured Creditors |
| 1204 | ENn | | | | Unsecured Creditors |
| | | Enstar | | | |
| | | 150 Second Ave North | | | |
| | | St. Petersburg FL 33701 | | | |
| 312 | Enstar | United States | | mackenzie.morey@enstargroup.com | Unsecured Creditors |
| | | Enterprise Tolls | | | |
| | | PO BOX 35039 | | | |
| | | Seattle WA 98124-3437 | | | |
| 1395 | Enterprise Tolls | United States | | | Unsecured Creditors |
| 947 | Enterprise Truck and Car Rental | | | | Unsecured Creditors |
| 1950 | Enterprise-Duplicate DO NOT USE see 45 | | | | Unsecured Creditors |
| | | Enviroapplications Inc. | | | |
| | | 2831 Camino Del Rio South | | | |
| | | San Diego CA 92108 | | | |
| 2397 | Enviroapplications Inc. | United States | | | Unsecured Creditors |
| | | Envoy | | | |
| | | 410 Townsend Street Suite 410 | | | |
| | | San Francisco CA 94107 | | | |
| 1951 | Envoy | United States | | | Unsecured Creditors |
| | | tx | | | |
| | | 306 Hazlewood logistics | | | |
| | | Hazlewood MO 63042 | | | |
| 1205 | EOL ELECTRONICS | United States | | | Unsecured Creditors |
| | | EPC Inc | | | |
| | | 711 Hoagland Blvd | | | |
| | | Kissimmee FL | | | |
| 311 | EPC Inc | United States | | | Unsecured Creditors |
| 1952 | Epic Solutions | | | | Unsecured Creditors |
| 2398 | Epicurean Food and Beverage | | | | Unsecured Creditors |
| 1953 | Epicurean Hotel | | | | Unsecured Creditors |
| | | EPSN | | | |
| | | 52 Rutherford Cir. | | | |
| | | Sterling VA | | | |
| 674 | EPSN | United States | | kyle.meshey@texasrecoveryusa.ocm | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3149 | EQFINANCE A PROGRAM OF DE LAGE LANDEN FINANCIAL SERVICES, INC. | | | | UCC Liens |
| 951 | eQuality - McDonald Training C | | | | Unsecured Creditors |
| 1396 | Equinox Property Management, Inc. | Lisa Moore for John Lee Equinox Property Management, Inc. 728 Delaware Avenue 1st Floor Bethlehem PA 18015 United States | (610) 866-2700 | | Unsecured Creditors |
| 1954 | Equipment Depot California Inc | | | | Unsecured Creditors |
| 3044 | Equity Trust Co. | | | | Significant Equity Holders |
| 1955 | Eric Yan | | | | Unsecured Creditors |
| 2399 | ERIEZ Manufacturing Co. (DELETE) | | | | Unsecured Creditors |
| 1956 | ERIEZ Manufacturing Company | ERIEZ Manufacturing Company 2200 Asbury Rd Erie PA 16506 United States | | | Unsecured Creditors |
| 1567 | Erisa Pros | Erisa Pros 400 Noprthridge Rd. Suite 250 Sandy Springs GA 30350 United States | (678) 443-4003 | info@erisapros.com | Unsecured Creditors |
| 480 | ERM | ERM 3838 North Causeway Blvd Metairie LA United States | | | Unsecured Creditors |
| 1477 | Ernst & Young LLP | | | | Unsecured Creditors |
| 1206 | Esco Processing and Recycling | Esco Processing and Recycling 211 S 8th St Rogers Arkansas 72758 United States | (479) 899-6443 | | Unsecured Creditors |
| 2400 | Esquire Grille | | | | Unsecured Creditors |
| 1957 | Essa North America | | | | Unsecured Creditors |
| 1705 | ETA Construction, LLC | ETA Construction, LLC 13436 Bristlecone Circle Orlando FL 32828 United States | | | Unsecured Creditors |
| 974 | E-Tech Management | E-TECH MANAGEMENT 205-8580 Cambie Road Richmond BC United States | | | Unsecured Creditors |
| 1958 | EToll AVIS | | | | Unsecured Creditors |
| 1827 | Etsy Inc. | Etsy Support Team Etsy Inc. 117 Adams Street Brooklyn NY 11201 United States | | | Unsecured Creditors |
| 1959 | Etsy.com | | | | Unsecured Creditors |
| 1960 | Eureka! Claremont | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Eurofins EAG Materials Science LLC | | | |
| | | 810 Kifer Road | | | |
| | | Sunnyvale CA 94086 | | | |
| 1961 | Eurofins EAG Materials Science LLC | United States | | | Unsecured Creditors |
| 2401 | Europa Cafe | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 5236 Montgomery Rd | | | |
| | | Cincinnati OH 45212-1657 | | | |
| 798 | EVANGELINA REYES | United States | | 39adaab213f6e37a8d62@members.( | Unsecured Creditors |
| 1962 | EverFence | | | | Unsecured Creditors |
| | | Evergreen Telemetry | | | |
| | | 33 S Sycamore, Suite 4-8 | | | |
| | | Mesa AZ 85202 | | | |
| 1207 | Evergreen Telemetry | United States | | ramon.garcia@evergreentelemetry.c | Unsecured Creditors |
| 1963 | Everlast | | | | Unsecured Creditors |
| | | ADT Commercial | | | |
| | | PO BOX 219044 | | | |
| | | Kansas City MO 64121-9044 | | | |
| 2669 | Everon | United States | | | Unsecured Creditors |
| 3007 | Evolution Metals LLC | | | | Secured Lenders |
| | | Evterra Recycling-Chicago | | | |
| | | 300 Corporate Drive | | | |
| | | Elgin IL 60123 | | | |
| 1009 | evTerra | United States | | | Unsecured Creditors |
| | | eWorks Electronics Services Inc | | | |
| | | Not specified | | | |
| | | Freeport NY | | | |
| 514 | eWorks Electronics Services Inc | United States | | | Unsecured Creditors |
| 2402 | EWR C1 Hold Rooms | | | | Unsecured Creditors |
| 1964 | EWR C2 Hold Room | | | | Unsecured Creditors |
| | | Excel Transport LLC | | | |
| | | 313 Hunter Crest | | | |
| | | Ridgeland MS | | | |
| 904 | Excel Transport LLC | United States | | | Unsecured Creditors |
| | | Exim Engineering Inc. | | | |
| | | 2200 E Winston Rd. | | | |
| | | Anaheim CA 92806 | | | |
| 1787 | Exim Engineering Inc. | United States | | | Unsecured Creditors |
| | | 2254 Trade Center Way | | | |
| | | 2254 Trade Center Way | | | |
| | | Naples FL 34109 | | | |
| 1212 | exITtechnologies Inc. | United States | | Nick@exittechnologies.com | Unsecured Creditors |
| | | Expeditors | | | |
| | | W Sligh Ave | | | |
| | | Tampa FL 33634 | | | |
| 1211 | Expeditors | United States | | | Unsecured Creditors |
| | | Export PC Store | | | |
| | | 4772 Northeast 12th Ave | | | |
| | | Oakland Park FL | | | |
| 450 | Export PC Store | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 898 | Express Employment Professionals | Express Employment Professionals<br>P.O. Box 945434<br>Atlanta GA 30394<br>United States | (954) 721-2429 | carla.goetz@expresspros.com | Unsecured Creditors |
| 1209 | Express Logistics | Express Logistics<br>4651 121st Street<br>Urbandale Iowa 50322<br>United States | | | Unsecured Creditors |
| 1210 | Express Urgent Care | Express Urgent Care<br>9002 N Central Ave<br>Phoenix AZ 85020<br>United States | | klee@cytecconsulting.com | Unsecured Creditors |
| 388 | Extensys Inc | Extensys Inc<br>253 Pine Ave N<br>Oldsmar FL<br>United States | | | Unsecured Creditors |
| 1965 | Exxon Mobil | | | | Unsecured Creditors |
| 2961 | EY | | | | Auditors |
| 2404 | EZ Cater Which Wich | | | | Unsecured Creditors |
| 1213 | EZ Money Recycling | EZ Money Recycling<br>S 7th St<br>Phoenix AZ 85034<br>United States | | | Unsecured Creditors |
| 1192 | E-Z Money Recycling | E-Z Money Recycling<br>1234 S 7th St<br>Phoenix AZ 85034<br>United States | | | Unsecured Creditors |
| 598 | FAA-Tampa | FAA-Tampa<br>5100 Sunforest Dr.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1388 | Fairbanks Scales | Fairbanks Scales<br>P.O. Box 419655<br>Kansas City MO 64121<br>United States | (909) 464-2529 | credit@fairbanks.com | Unsecured Creditors |
| 2405 | Fairfield Inn | | | | Unsecured Creditors |
| 1966 | Faithful Gould Inc. | | | | Unsecured Creditors |
| 2406 | Family Dollar | | | | Unsecured Creditors |
| 1215 | Far West Metals | Far West Metals<br>SW Tualatin-Sherwood Rd.<br>Tualatin OR 97062<br>United States | | | Unsecured Creditors |
| 1214 | Fathom-Tempe(Micropulse) | Fathom-Tempe(Micropulse)<br>444 Wst 21St St<br>Tempe AZ 85282<br>United States | | tobias.biller@fathommfg.com | Unsecured Creditors |
| 1599 | FAUSKE & ASSOCIATES, A DIVISION OF STONE & WEBSTER, LLC | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | FBI - Miramar | | | |
| | | 2030 SW 145th Ave. | | | |
| | | Miramar FL 33027 | | | |
| 364 | FBI - Miramar | United States | (954) 547-4146 | nmlanda@fbi.gov | Unsecured Creditors |
| 1216 | FBI - San Diego | | (858) 320-1800 | | Unsecured Creditors |
| | | FDACS | | | |
| | | PO BOX 6700 | | | |
| | | Tallahassee FL 32314-6700 | | | |
| 1407 | FDACS | United States | | | Unsecured Creditors |
| 1967 | Fedex | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 8550 NW 70th St. | | | |
| | | Miami FL 33166-6216 | | | |
| 791 | Felix Manuel Garcia Aracena | United States | | 39a3dc7d095b7f9b1325@members. | Unsecured Creditors |
| | | Ferman Auto Management - Tampa Harley | | | |
| | | 6920 N Dale Mabry Hwy | | | |
| | | Tampa FL 33614 | | | |
| 1217 | Ferman Automotive Management - Tampa Harley | United States | | | Unsecured Creditors |
| 1792 | Fernando Alvarado | | | | Unsecured Creditors |
| 1968 | Figtree Engineering Pty Ltd | | | | Unsecured Creditors |
| | | Figure 8 Onsite | | | |
| | | 307 West Tremont Ave. | | | |
| | | Charolette NC | | | |
| 525 | Figure 8 Onsite | United States | | | Unsecured Creditors |
| 1969 | Filibertos Mexican Food | | | | Unsecured Creditors |
| 3150 | FINANCIAL AGENT SERVICES | | | | UCC Liens |
| 1970 | Fiorino Ristorante | | | | Unsecured Creditors |
| | | Fire ETC | | | |
| | | 2190 Main St | | | |
| | | San Diego CA 92113 | | | |
| 1674 | Fire ETC | United States | | sales@fire-etc.com | Unsecured Creditors |
| 1971 | Fireside Kitchen | | | | Unsecured Creditors |
| | | First Insurance Funding | | | |
| | | PO BOX 7000 | | | |
| | | Carol Stream IL 60197-7000 | | | |
| 2693 | First Insurance Funding | United States | (800) 837-2511 | | rance - Premium Financing Agreem |
| 1569 | Fisher Scientific Co. LLC | | | | Unsecured Creditors |
| | | FL Fish & Wildlife | | | |
| | | 1239 SW 10th Street | | | |
| | | Ocala FL | | | |
| 734 | FL Fish & Wildlife | United States | | | Unsecured Creditors |
| | | FL Ground Control - Team Logic | | | |
| | | 4555 38th St. North | | | |
| | | St. Petersburg FL | | | |
| 518 | FL Ground Control - Team Logic | United States | | | Unsecured Creditors |
| | | Flamex Inc | | | |
| | | 4365 Federal Drive | | | |
| | | Greensboro NC 27410 | | | |
| 1773 | Flamex Inc | United States | | | Unsecured Creditors |
| 1774 | Flamex, Inc | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1453 | Flexicon Corporation | Flexicon Corporation<br>2400 Emrick Boulevard<br>Bethlehem PA 18020<br>United States | (610) 814-2400 | | Unsecured Creditors |
| 1972 | FlexMation | | | | Unsecured Creditors |
| 1221 | Flextronics Precision Plastics | Flextronics Precision Plastics<br>1735 West 10th Street<br>Tempe AZ 85281<br>United States | | Robert.Stillwell@flex.com | Unsecured Creditors |
| 1832 | Florida Department of Agriculture and Consumer Servi | Florida Department of Agriculture and Consumer Services<br>PO Box 6700<br>Tallahassee FL 32314-6700<br>United States | (850) 410-3804 | | Unsecured Creditors |
| 1223 | Florida Department of Financial Services | SRS Plant City<br>1313 North Tampa Street<br>Tampa FL 33602<br>United States | | wanda.rivera@myfloridacfo.com | Unsecured Creditors |
| 470 | Florida Department of Health - Charlotte County | Florida Department of Health<br>1100 Loveland Blvd<br>Port Charlotte FL 33980<br>United States | | Joshua.Hughes@flhealth.gov | Unsecured Creditors |
| 1416 | Florida Department of Highway Safety and Motor Vehi | Penalty Collections Unit - MS 24<br>Florida Department of Highway Safety and Motor Vehicles<br>2900 Apalachee Pkwy<br>Tallahassee FL 32399-0500<br>United States | | | Unsecured Creditors |
| 1144 | Florida Department of Revenue | Child Support Program<br>6302 E MLK JR BLVD<br>Tampa FL 33619<br>United States | | | Unsecured Creditors |
| 1744 | Florida Department of Revenue | Florida Department of Revenue<br>5050 W Tennessee St<br>Tallahassee  FL 32399<br>United States | (850) 488-6800 | | Unsecured Creditors |
| 1218 | Florida Department of Revenue - Lakeland | FL Dept of Revenue - Lakeland<br>115 South Missouri Ave. Suite 102<br>Lakeland FL 33815<br>United States | | | Unsecured Creditors |
| 1973 | Florida Department of State | | | | Unsecured Creditors |
| 1220 | Florida Fish & Wildlife South Reg Office | Florida Fish & Wildlife South Reg Office<br>8535 Northlake BLVD<br>West Palm Beach FL 33412<br>United States | | melissa.mesa@myfwc.com | Unsecured Creditors |
| 2307 | Florida Forklift | Florida Forklift<br>PO Box 76054<br>Tampa FL 33675<br>United States | (813) 623-5251 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 873 | Florida Ground Control | Florida Ground Control<br>4555 38th St N<br>St. Petersburg FL 33714<br>United States | | sandy@floridagroundcontrol.com | Unsecured Creditors |
| 1499 | Florida Industrial Scale, Co. | Florida Industrial Scale, Co.<br>728 Industry Road<br>Longwood FL 32750<br>United States | (407) 331-7972 | ryates@floridascale.com | Unsecured Creditors |
| 952 | Florida Lift Gas | Florida Lift Gas<br>PO Box 89951<br>Tampa FL 33689<br>United States | | | Unsecured Creditors |
| 2698 | Florida Recyclers Association | Diamond Schiffers-1st Coast Recycling<br>Florida Recyclers Association<br>108 Seaboard Drive<br>Palatka FL 32177<br>United States | | | Unsecured Creditors |
| 421 | Florida Recycling | Florida Recycling<br>420 South Florida Ave<br>Deland FL<br>United States | (386) 736-1109 | robbinsrecycling@gmail.com | Unsecured Creditors |
| 473 | Florida Safety Contractors | Florida Safety Contractors<br>11825 Jackson Road<br>Thonotosassa FL<br>United States | | | Unsecured Creditors |
| 426 | Florida Seal & Rubber | Florida Seal & Rubber<br>417 Hobbs St<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1219 | Florida State Hospital - DCF | Florida State Hospital - DCF<br>100 N Main St<br>Chattahoochee FL 32324<br>United States | (850) 793-6717 | bobbi.mckinnie@myflfamilies.com | Unsecured Creditors |
| 2407 | Florida Unemployment | | | | Unsecured Creditors |
| 1222 | Florida Wildlife Conservation Commision | Florida Wildlife Conservation Commision<br>1875 Orange Ave E<br>Tallahassee fl 32311<br>United States | | Timothy.Sprague@MyFWC.com | Unsecured Creditors |
| 692 | Florida Wildlife Research Institute | Florida Wildlife Research Institute<br>100 8th Ave SE<br>St. Pete FL<br>United States | (727) 892-4109 | john.krebs@myfwc.com | Unsecured Creditors |
| 1451 | Floyd Higgins | | | | Unsecured Creditors |
| 1974 | FMT Consultants | | | | Unsecured Creditors |
| 2408 | Fogo de Chao New York | | | | Unsecured Creditors |
| 2409 | Food Court | | | | Unsecured Creditors |
| 2410 | Foot Locker | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1224 | Foresight Finishing LLC | Foresight Finishing LLC<br>236 West Lodge Drive<br>Tempe AZ 85283<br>United States | | gilbert@arionglobal.com | Unsecured Creditors |
| 1225 | Foresite Group | Foresite Group<br>10150 Highland Manor Drive, Suite 210<br>Tampa FL 33610<br>United States | | kthomas@fg-inc.net | Unsecured Creditors |
| 1543 | Forklift America | Forklift America<br>4316 Bridgeton Industrial Drive<br>Bridgeton MO 63044<br>United States | (914) 209-9999 | | Unsecured Creditors |
| 1975 | Forno Magico | | | | Unsecured Creditors |
| 1976 | Four Points | | | | Unsecured Creditors |
| 1977 | Four Seasons Carlsbad | | | | Unsecured Creditors |
| 238 | FOX 13 | FOX 13<br>3213 W Kennedy Blvd,<br>Tampa FL<br>United States | (813) 870-9819 | trey.welch@foxtv.com | Unsecured Creditors |
| 827 | Fox technology LLc c/o Sky2c freight Systems Inc. | Not specified<br>1500 Atlantic St<br>Union City CA 94587-2006<br>United States | | 3a5fb92ece4acfc4f369@members.eb | Unsecured Creditors |
| 3045 | Frank Casella | | | | Significant Equity Holders |
| 2411 | Frank Casella III | | | | Unsecured Creditors |
| 2974 | Frank Moon | | | | Board & Shareholders |
| 239 | Franklin St. | Franklin St.<br>1311 N. Westshore Blvd.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1693 | Franklin's Industries of San Diego, Inc | Franklin's Industries of San Diego, Inc<br>12135 Dearborn Place<br>Poway CA 92064<br>United States | | | Unsecured Creditors |
| 3154 | Fred Dinser | | | | Unsecured Creditors |
| 1978 | Fred Tuttle | | | | Unsecured Creditors |
| 1829 | Fred V. Fowler Company LLC | | | | Unsecured Creditors |
| 1817 | Freedom Electronic | Melissa Reed<br>Freedom Electronic<br>4025 Tampa Road Suite 1110<br>Oldsmar FL 34677<br>United States | | | Unsecured Creditors |
| 523 | Freedom High School | Freedom High School<br>2500 W. Taft Vineland Rd.<br>Orlando FL<br>United States | | | Unsecured Creditors |
| 1047 | Freightquote | Freight Quote<br>901 W. Carondelet Drive<br>Kansas City MO 64114<br>United States | (800) 323-5441 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 476 | Fresh Start Ministries | Fresh Start Ministries<br>6156 58th Ave N<br>St Petersburg FL 33709<br>United States | (727) 244-5134 | lanceolga12@yahoo.com | Unsecured Creditors |
| 3187 | Freshness | LMUU INC.<br>3125 Tiger Run Ct<br>Ste 102<br>Carlsbad, CA 92010-6516 USA<br>info@sparklefreshness.com<br>www.sparklefreshness.com | ξ (CEO)Office (858) 352-9860Cell (858) 752-1882 | | Utility Providers |
| 3177 | Frontier | PO BOX 740407<br>CINCINNATI, OH 45274-0407 | 800-801-6652 | | Utility Providers |
| 240 | Frontier Communications | Frontier Communications<br>PO Box 740407<br>Cincinnati OH<br>United States | | | Utility Providers |
| 1537 | Frontier Communications | Frontier Communications - Overhead Bills<br>P.O. Box 211579<br>Eagan  MN 55121-2879<br>United States | | | Utility Providers |
| 675 | Frontier School of Excellence | Frontier School of Excellence<br>5605 Troost Ave<br>Kansas City MO<br>United States | (816) 822-1331 | ncontreras@frontierschools.org | Unsecured Creditors |
| 642 | Frontier STEM High School | Frontier STEM High School<br>6455 E Commerce Ave<br>Kansas City MO<br>United States | | | Unsecured Creditors |
| 1979 | Frost Hardware Lumber Co. | | | | Unsecured Creditors |
| 1980 | Frye's Electronics | | | | Unsecured Creditors |
| 2412 | Fry's Electronics | | | | Unsecured Creditors |
| 1227 | Fugro | Fugro<br>8613 Cross Park Dr<br>Austin TX 78754<br>United States | | pfierro@fugro.com | Unsecured Creditors |
| 1228 | FWCC - CARR BUILDING | Wildlife Conservation Commission - Carr Building<br>3900 Commonwealth Blvd<br>Tallahassee FL 32399<br>United States | | | Unsecured Creditors |
| 975 | G2G Liquidators | G2G Liquidators<br>10304 Byrum Woods Dr<br>Raleigh NC<br>United States | | | Unsecured Creditors |
| 788 | Gabriel Herrera Cercado | Not specified<br>1800 NW 133rd Ave<br>Miami FL 33182-2515<br>United States | | 39a20bfcca62cf15a381@members.e | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1230 | GadgetBucks | GadgetBucks<br>3307 W Waters Ave<br>Tampa FL 33614<br>United States | | chang1liu@gmail.com | Unsecured Creditors |
| 1812 | Galaxy Jumps | | | | Unsecured Creditors |
| 1808 | GALLADE CHEMICAL INC. | CYNTHIA VASQUEZ<br>GALLADE CHEMICAL INC.<br>1230 E. ST. GERTRUDE PLACE<br>SANTA ANA CA 92707<br>United States | (760) 489-0798 | cvasquez@galladechem.com | Unsecured Creditors |
| 1753 | Gallagher Fiduciary Advisors LLC | | | | Unsecured Creditors |
| 1529 | Gallagher Fiduciary Advisors, LLC | | | | Unsecured Creditors |
| 708 | Gannett - Fort Myers | Gannett - Fort Myers<br>4415 Metro Parkway, Suite 100<br>Fort Myers FL 33916<br>United States | | bobencha@gannett.com | Unsecured Creditors |
| 1229 | Gannon & Scott | Gannon & Scott<br>2113 E Sky<br>Phoenix Arizona 85034<br>United States | | | Unsecured Creditors |
| 1981 | Garage Appeal | | | | Unsecured Creditors |
| 1982 | Garden State Diner | | | | Unsecured Creditors |
| 1983 | Garmin Services Inc. | | | | Unsecured Creditors |
| 1984 | Gas N Roll | | | | Unsecured Creditors |
| 1985 | Gaspar's Grotto | | | | Unsecured Creditors |
| 1572 | GBerardi | GBerardi<br>P.O. Box 344<br>Fogelsville PA 18051-0344<br>United States | (610) 285-2700 | Gary.Berardi@gmail.com | Unsecured Creditors |
| 241 | GC Services | GC Services<br>1775 Interstate Dr,<br>Lakeland FL<br>United States | (863) 413-5157 | c-jay.benningfeld@verizon.net | Unsecured Creditors |
| 1013 | GEM Southwest, LLC | GEM Southwest, LLC<br>350 Platinum Way<br>Dallas TX 75237<br>United States | (909) 228-1282 | Madeline@gem.us.com | Unsecured Creditors |
| 1235 | Genbase Recycling | Hong Kong<br>Flat 19 18/F<br>Hong Kong<br>United States | | jolly@genbaserecyclers.com | Unsecured Creditors |
| 1234 | GenCare Resources | GenCare Resources<br>7003 Presidents Drive STE 800<br>Orlando FL 32809<br>United States | | paul@gencareresources.com | Unsecured Creditors |
| 638 | General Dynamics | General Dynamics<br>8406 Benjamin Rd.<br>Tampa FL<br>United States | (813) 859-3377 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1233 | Generated Material Recovery | Phoenix, AZ<br>3444 N 27th Ave<br>Phoenix AZ 85017<br>United States | | mdecker@generated.com | Unsecured Creditors |
| 1232 | Generatrices | Generatrices<br>route du Fleuve<br>Beaumont Quebec G0R1C0<br>United States | | | Unsecured Creditors |
| 2983 | Genesis Underwriters Ltd | | | | Insurance - Brokers |
| 1986 | Genesis Underwriters Ltd. | | | | Unsecured Creditors |
| 787 | George McCormick | Not specified<br>5002 Deerfield Rd<br>Gibsonville NC 27249-8809<br>United States | | 399f07cae0637f1b0f49@members.e | Unsecured Creditors |
| 2413 | George's at the Cove | | | | Unsecured Creditors |
| 2414 | Georgia Department of Labor | | | | Unsecured Creditors |
| 2415 | Georgia Department of Revenue | | | | Unsecured Creditors |
| 2416 | Geosyntec | | | | Unsecured Creditors |
| 1987 | Geosyntec Consultants Inc. | | | | Unsecured Creditors |
| 2417 | Gerson Lehrman Group Inc. | | | | Unsecured Creditors |
| 1988 | GHD Services Inc. | | | | Unsecured Creditors |
| 242 | Ghekko Networks | Ghekko Networks<br>2250 118th Ave N,<br>St. Petersburg FL<br>United States | (813) 310-1589 | jones@ghekkonetworks.com | Unsecured Creditors |
| 2418 | GIE Media Inc | | | | Unsecured Creditors |
| 1989 | Gifts ETC - PCI Office | | | | Unsecured Creditors |
| 1725 | Gilson Company Inc. | Gilson Company Inc.<br>PO Box 200<br>Lewis Center OH 43035<br>United States | | | Unsecured Creditors |
| 1990 | Gladiator | | | | Unsecured Creditors |
| 982 | Glencore | Glencore<br>1695 Monterey Hwy<br>San Jose CA 95112<br>United States | | | Unsecured Creditors |
| 508 | Global Convergance | Global Convergance<br>20954 Lake Talla Blvd.<br>Land O' Lakes FL<br>United States | | | Unsecured Creditors |
| 1237 | Global Electronic Recycling | Global Electronic Recycling<br>325 E Pinnacle Peak Rd. Suite 100<br>Phoenix AZ 85024<br>United States | | Daniel@gerteam.com | Unsecured Creditors |
| 921 | Global Equipment Industrial | Global Equipment Industrial<br>29833 NETWORK PLACE<br>CHICAGO IL 60673-1298<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Eureka | | | |
| | | 18118 Chesterfield Airport Rd | | | |
| | | Chesterfield Missouri 63005 | | | |
| 1236 | Global Industrial Commodities | United States | | jkozich@global-icb.com | Unsecured Creditors |
| 1991 | Global Industrial Equipment DO NOT USE Duplicate | | | | Unsecured Creditors |
| 1750 | GlobalTranz | | | | Unsecured Creditors |
| 1992 | GM Cabs | | | | Unsecured Creditors |
| | | GMSI Group (Göckel) | | | |
| | | Po Box 123 | | | |
| | | Oxford MA 1540 | | | |
| 1993 | GMSI Group (Göckel) | United States | | | Unsecured Creditors |
| 1510 | Go Grow, LLC | | | accounting@growwithgo.com | Unsecured Creditors |
| 2419 | GoDaddy.com | | | | Unsecured Creditors |
| | | Golden Gate Comm. | | | |
| | | Olive Street | | | |
| | | Santa Barbara CA 93101 | | | |
| 1238 | Golden Gate Comm | United States | (805) 770-8249 | | Unsecured Creditors |
| | | Goodwill Suncoast | | | |
| | | 1407 US Hwy 301 S | | | |
| | | Tampa FL 33619 | | | |
| 243 | Goodwill Suncoast | United States | (727) 523-1512 | Thomas.Dickerson@goodwill-suncoa | Unsecured Creditors |
| 1994 | Google | | | | Unsecured Creditors |
| | | Gopher Resource, LLC | | | |
| | | 1901 North 66th St. | | | |
| | | Tampa FL | | | |
| 993 | Gopher Resource, LLC | United States | | | Unsecured Creditors |
| 1995 | Gordon | | | | Unsecured Creditors |
| 1562 | Governor Newsom's Ballot Measure Committee | | | | Unsecured Creditors |
| | | GP Strategies Corporation | | | |
| | | 11000 Broken Land Parkway | | | |
| | | Columbia MD 21044 | | | |
| 1996 | GP Strategies Corporation | United States | | | Unsecured Creditors |
| | | Grainger | | | |
| | | Dept. 8872888697 | | | |
| | | PO BOX 419267 | | | |
| | | Kansas City MO 64141-6267 | | | |
| 911 | Grainger | United States | (210) 920-3513 | jason.kurvers@grainger.com | Unsecured Creditors |
| 1997 | Graze | | | | Unsecured Creditors |
| 1998 | Great Scott Fabrication | | | | Unsecured Creditors |
| | | Gree Flash | | | |
| | | 1930 Watson Way Ste K | | | |
| | | Vista CA 92081 CA 92081 | | | |
| 1999 | Gree Flash | United States | | | Unsecured Creditors |
| 2000 | Green Cognition | | | | Unsecured Creditors |
| | | Green Owl | | | |
| | | 3698 1/2 NW 16th ST Unit C | | | |
| | | Lauderhill FL | | | |
| 346 | Green Owl | United States | (954) 295-7310 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | 1710 N Higley Rd | | | |
| | | Suite 112 | | | |
| | | Mesa, AZ 85205 | | | |
| | | 602-362-6231 | | | |
| 1759 | Green Planet 21 | Customer Service Rep: Sonya Tabanico | (206) 852-2452 | | Utility Providers |
| 1429 | Green Power Recycling Co. | | | | Unsecured Creditors |
| | | Green Recycling-Shippensburg, PA | | | |
| | | 35 Springhouse Rd | | | |
| | | Shippensburg PA 17257 | | | |
| 1239 | Green Power Recycling/ Frankie LoMonico | United States | (919) 796-6260 | Greenrecycling1@bellsouth.net | Unsecured Creditors |
| | | Green Revolution Cooling | | | |
| | | ABA Routing: 114000093 | | | |
| | | Dallas Texas Pay with Wire | | | |
| 1241 | Green Revolution Cooling | United States | | | Unsecured Creditors |
| 1487 | GreenBiz Group Inc. | | | | Unsecured Creditors |
| | | Greenbriar Holdings | | | |
| | | 8214 Westchester Drive | | | |
| | | Suite 730 | | | |
| | | Dallas TX 75225 | | | |
| 2008 | Greenbriar Holdings | United States | | | Unsecured Creditors |
| 3197 | Greenbriar Holdings Dallas, Ltd. | | | | Landlords |
| | | GreenChip | | | |
| | | 10 Harkness Blvd. | | | |
| | | Fredericksburg Virginia 22401 | | | |
| 1240 | Greenchip | United States | | chris@greenchiprecycling.com | Unsecured Creditors |
| | | Greeneye Partners | | | |
| | | 15845 Eastbend Way | | | |
| | | Apple Valley MN 55124 | | | |
| 1075 | Greeneye Partners | United States | (952) 457-4018 | katherine@greeneyepartners.com | Unsecured Creditors |
| | | Greenland Resource Inc | | | |
| | | La Palma Dr | | | |
| | | Chino CA 91710 | | | |
| 1242 | Greenland Resource Inc | United States | | | Unsecured Creditors |
| | | Gregco Recycling | | | |
| | | 2906 E Main St, | | | |
| | | Lakeland FL | | | |
| 244 | Gregco Recycling | United States | (863) 559-9329 | | Unsecured Creditors |
| 3046 | Gregory N Cummings Decendants Trust | | | | Significant Equity Holders |
| | | Griffin Resources | | | |
| | | 509 N Tampa St | | | |
| | | Tampa FL | | | |
| 985 | Griffin Resources | United States | | | Unsecured Creditors |
| | | GroupeStahls West | | | |
| | | 6900 W Morelos Pl | | | |
| | | Chandler AZ 85226 | | | |
| 1243 | GroupeStahls West | United States | | nuneza@stahls.com | Unsecured Creditors |
| 2001 | Grub Hub | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1244 | GSA | 3601 S Thomas Road<br>3601 S Thomas Road<br>Oklahoma oklahoma 73179<br>United States | | | Unsecured Creditors |
| 1245 | GSP Companies | GSP Companies<br>5400 140th Ave<br>Clearwater FL 33760<br>United States | | | Unsecured Creditors |
| 1246 | GTR Solutions | GTR Solutions<br>Railroad St<br>Corona CA 92878<br>United States | | | Unsecured Creditors |
| 909 | GTT | GTT<br>7900 Tysons One Place<br>McLean VA<br>United States | | | Unsecured Creditors |
| 521 | GTT - Bruce Wallace | GTT - Bruce Wallace<br>2250 Tapestry Park Dr<br>Land O Lakes FL 34639<br>United States | | | Unsecured Creditors |
| 1247 | Guardian Pharmacy | Guardian Pharmacy<br>2815 Directors Row STE 700<br>Orlando FL 32809<br>United States | | alan.obringer@guardianpharmacy.ne | Unsecured Creditors |
| 458 | Gulf County School Board | Gulf County School Board<br>150 Middle School Rd<br>Port St Joe FL 32456<br>United States | (850) 340-0193 | | Unsecured Creditors |
| 459 | GULF COUNTY SCHOOLS - PORT ST. JOE ELE | GULF COUNTY SCHOOLS - PORT ST. JOE ELE<br>2201 Long Ave<br>Port St. Joe FL 32456<br>United States | | | Unsecured Creditors |
| 460 | GULF COUNTY SCHOOLS - PORT ST. JOE HS | GULF COUNTY SCHOOLS - PORT ST. JOE HS<br>100 Shark Dr<br>Port St. Joe FL 32456<br>United States | | | Unsecured Creditors |
| 461 | GULF COUNTY SCHOOLS - WEWA ELE | GULF COUNTY SCHOOLS - WEWA ELE<br>514 East River<br>Wewahitchka FL 32465<br>United States | | | Unsecured Creditors |
| 462 | GULF COUNTY SCHOOLS - WEWA HS | GULF COUNTY SCHOOLS - WEWA HS<br>One Gator Circle<br>Wewahitchka FL 32465<br>United States | | | Unsecured Creditors |
| 245 | Gulf Eagle Supply | Gulf Eagle Supply<br>2900 E 7th Ave,<br>Tampa FL<br>United States | (813) 636-9808 ext. 333 | mvogler@gulfeaglesupply.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 246 | Gulfside Health Services (Gulfside Pasco Hospice) | Gulfside Pasco Hospice<br>6117 Trouble Creek Rd<br>New Port Richey FL 34653<br>United States | | greg.rosenthal@gulfside.org | Unsecured Creditors |
| 954 | Gulfside Healthcare Services -Thrift Shop | | | | Unsecured Creditors |
| 910 | Gulfside Hospice Thrift Shoppe | Gulfside Hospice Thrift Shoppe<br>2061 Collier Parkway<br>Land O' Lakes FL<br>United States | | | Unsecured Creditors |
| 2420 | Gusto | | | | Unsecured Creditors |
| 2421 | H2X LLC dba Cresa Consulting Group | H2X LLC dba Cresa Consulting Group<br>520 St. Anne's Road<br>Marietta GA 30064<br>United States | | | Unsecured Creditors |
| 2422 | Habaneros Mexican Grill | | | | Unsecured Creditors |
| 3047 | Haley Quinn Evans | | | | Significant Equity Holders |
| 2002 | Hamann Construction Inc. | Hamann Construction Inc.<br>1000 Pioneer Way<br>El Cajon CA 92020<br>United States | | | Unsecured Creditors |
| 2003 | Hamann Oak Properties LP | Hamann Oak Properties LP<br>1000 Pioneer Way<br>El Cajon CA 92020<br>United States | | | Landlords |
| 2004 | Hamann Property Management Inc. | | | | Unsecured Creditors |
| 1739 | Hamilton Company | | | | Unsecured Creditors |
| 2005 | Hanna Plumbing and Supply | | | | Unsecured Creditors |
| 1248 | Hanwa | Hanwa<br>400 Kelby Street<br>Fort Lee New Jersey 07024<br>United States | | | Unsecured Creditors |
| 2006 | Harbor Freight Tools | | | | Unsecured Creditors |
| 2007 | Hard Rock | | | | Unsecured Creditors |
| 1684 | Harmon Fire Extinguisher Service INC. | Harmon Fire Extinguisher Service INC.<br>725 S. Britain Road<br>Irving TX 75060<br>United States | (972) 785-1220 | d.harmon@verizon.net | Unsecured Creditors |
| 2009 | Hat Tavern | | | | Unsecured Creditors |
| 2423 | Hat Tavern Summit | | | | Unsecured Creditors |
| 2010 | Hatch Ltd | Hatch Ltd<br>2800 Speakman Drive<br>Mississauga ON L5k 2R7<br>United States | | | Unsecured Creditors |
| 2011 | Hattrick's | | | | Unsecured Creditors |
| 1605 | Hawk Ridge Systems | | (877) 266-4469 | | Unsecured Creditors |
| 2424 | Hazen Research Inc | | | | Unsecured Creditors |
| 2012 | Hazen Research Inc. | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 739 | HCA Florida South Tampa Facility | HCA South Tampa<br>2901 West Swann Ave<br>Tampa FL 33626<br>United States | | | Unsecured Creditors |
| 715 | HCAA - Tampa Airport | HCAA - Tampa Airport<br>5008 N West Shore Blvd.<br>Tampa FL 33614<br>United States | | mperri@tampaairport.com | Unsecured Creditors |
| 1249 | HCA-WEST TAMPA HOSPITAL | HCA-WEST TAMPA HOSPITAL<br>6001 Webb Rd<br>Tampa Fl 33615<br>United States | | juan.marquez@hcahealthcare.com | Unsecured Creditors |
| 3196 | Hecht Solberg Robinson Goldberg & Bagley LLP | 600 West Broadway, Suite 800 | | | Litigation |
| 2013 | Hedrick Fire Protection | | | | Unsecured Creditors |
| 1251 | Helios Education Foundation | Helios Education Foundation<br>4747 N 32nd St<br>Phoenix AZ 85018<br>United States | | hhemperly@helios.org | Unsecured Creditors |
| 1619 | Helluva Container | Helluva Container<br>PO BOX 799<br>Elk Point SD 57025<br>United States | | | Unsecured Creditors |
| 1250 | Hendrix Salvage Company | Hendrix Salvage Company<br>3125 51st Ave<br>Phoenix AZ 85043<br>United States | (602) 462-1221 | | Unsecured Creditors |
| 2014 | Hennessey's Tavern | | | | Unsecured Creditors |
| 2015 | Henry's PDX Portland | | | | Unsecured Creditors |
| 247 | Hero Managed IT | Hero Managed IT<br>13555 Automobile Blvd<br>Clearwater FL<br>United States | (727) 408-6941 | dan@heromanangedit.com | Unsecured Creditors |
| 995 | Hershey Recycling | Hershey Recycling<br>125 Locust St<br>Harrisburg PA<br>United States | | | Unsecured Creditors |
| 1638 | Hess Roffing | | | | Unsecured Creditors |
| 1668 | Hess Roofing Inc. | Hess Roofing Inc.<br>1681 North Magnolia Ave<br>El Cajon CA 92020<br>United States | (619) 449-0950 | | Unsecured Creditors |
| 1701 | Heubel Material Handling | Huebel Material Handling<br>6311 NE Equitable Rd<br>PO Box 870975<br>Kansas City MO 64187<br>United States | | | Unsecured Creditors |
| 2016 | Hidee Gold Mine | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 747 | Highlands County Solid Waste | Highlands County Solid Waste<br>6000 Skipper Rd<br>Sebring FL 33876<br>United States | (863) 440-4024 | electronicsrecyclingfl@yahoo.com | Unsecured Creditors |
| 1830 | High-Purity Standards, LLC | High-Purity Standards, LLC<br>625 E Bunker Court<br>Vernon Hills IL 60061<br>United States | (716) 882-0920 | jennifer.greenstein@antylia.com | Unsecured Creditors |
| 1565 | HighRES Inc / Reverse Engineering | HighRES Inc / Reverse Engineering<br>P.O. Box 2746<br>La Jolla CA 92038<br>United States | | Accounting@reverseengineering.con | Unsecured Creditors |
| 603 | Hiller Inc | Hiller Inc<br>5321 Memorial Highway<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 492 | Hillsborough Community College | Hillsborough Community College<br>4937 South West 75th Ave.<br>Miami FL<br>United States | | | Unsecured Creditors |
| 511 | Hillsborough Community College - Nancy Watkins | Hillsborough Community College - Nancy Watkins<br>10451 Nancy Watkins Dr<br>Tampa FL 33619<br>United States | | lhoward12@hccgl.edu | Unsecured Creditors |
| 842 | Hillsborough County Aviation Authority | Hillsborough County Aviation Authority<br>5008 N. West Shore Blvd<br>Tampa FL 33614<br>United States | | mperri@tampaairport.com | Unsecured Creditors |
| 477 | Hillsborough County Code Enforcement | Hillsborough County Code Enforcement<br>3629 Queen Palm Dr<br>Tampa FL 33619<br>United States | (813) 274-6604 | grossj@hillsboroughcounty.org | Unsecured Creditors |
| 466 | Hillsborough County DPMNT of Consumer & V A | Hillsborough County Department of Consumer & Veteran Affairs<br>3602 US 301 N<br>Tampa FL 33619<br>United States | | ryanm@hillsboroughcounty.org | Unsecured Creditors |
| 248 | Hillsborough County Education Foundation | Hillsborough County Education Foundation<br>2306 N Howard Ave<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 249 | Hillsborough County Solid Waste | Hillsborough County Solid Waste<br>6209 CR 579<br>Seffner Florida 33584<br>United States | (813) 209-3042 | | Unsecured Creditors |
| 1627 | Hillsborough County Tax Collector | | | | Taxing Authorities |
| 250 | Hilton Grand Vacations | Hilton Grand Vacations<br>6355 Metrowest Blvd,<br>Orlando FL 32835<br>United States | (407) 276-5307 | jonah.bryant@hgv.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1379 | Hire Performance Group Inc. | Christopher Andreoli<br>Hire Performance Group Inc.<br>215 Wilcox Street<br>Suite 2527<br>Castle Rock CO 80104<br>United States | (858) 342-4444 | christopher.andreoli@gmail.com | Unsecured Creditors |
| 360 | HM Electronics, Inc. | HM Electronics, Inc.<br>2848 Whiptail Loop<br>Carlsbad CA 92010<br>United States | | RonB@hme.com | Unsecured Creditors |
| 1252 | HME | HME<br>Whiptail Loop<br>carlsbad CA 92010-6708<br>United States | | | Unsecured Creditors |
| 2017 | Hobby Lobby | | | | Unsecured Creditors |
| 1405 | Hoffman Brothers STL | Hoffman Brothers STL<br>1025 Hanley Industrial<br>St Luis MO 63144<br>United States | | | Unsecured Creditors |
| 2018 | Holiday Inn Express | | | | Unsecured Creditors |
| 1457 | Holman-Wilfley LTD | Holman-Wilfley LTD<br>Forth Kegyn, Pool<br>Redruth<br>United Kingdom | +44 845 872 1820 | mail@holmanwilfley.co.uk | Unsecured Creditors |
| 686 | Holy Family ECC | Holy Family ECC<br>200 78th Ave. NE<br>St. Petersburg FL<br>United States | (727) 542-0872 | jruckner@holycatholicfamilyschool.c | Unsecured Creditors |
| 2425 | Home Depot | | | | Unsecured Creditors |
| 2696 | Honest Water | Honest Water<br>PO BOX 273<br>Breese IL 62230<br>United States | (618) 806-2081 | honestwater@outlook.com | Utility Providers |
| 1418 | Honesty Environmental | Honest Environmental<br>14420 West Sylvanfield Drive<br>Suite 200<br>Houston TX 77014<br>United States | | jeremy@honestyenvironmental.com | Unsecured Creditors |
| 1756 | HONG KONG JIAHE TELECOM | | | | Unsecured Creditors |
| 2019 | Hooper Land Company | | | | Unsecured Creditors |
| 2020 | Hosecraft USA | | | | Unsecured Creditors |
| 2021 | Hosokawa Micron Powder Systems | Hosokawa Micron Powder Systems<br>10 Chatham Road<br>Summit NJ 7901<br>United States | | | Unsecured Creditors |
| 2022 | Hot Dog Express T2 | | | | Unsecured Creditors |
| 2023 | Hotel Vin | | | | Unsecured Creditors |
| 2426 | Houge Reed Trust | | | | Unsecured Creditors |
| 3048 | Houge Revocable Family Trust UA 11/08/2006, Gregory & Stephanie Houge TTEEs | | | | Significant Equity Holders |
| 2024 | Houston CNBC Smart | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2427 | Houzz Inc | | | | Unsecured Creditors |
| 3008 | HSBC Global Asset Management | | | | Secured Lenders |
| 3049 | HSBC High Yield Fund Holdings S.A.R.L. | | | | Significant Equity Holders |
| 3191 | HUB International Insurance Services Inc. | 9855 Scranton Rd Suite 100 | | | Benefit Providers |
| | | Hudak's Transportation Services | | | |
| | | 6322 Farm Bureau Road | | | |
| | | Allentown PA | | | |
| 913 | Hudak's Transportation Services | United States | | | Unsecured Creditors |
| 2990 | Hudson Insurance Company | | | | Insurance - Providers |
| 2428 | Hudson News | | | | Unsecured Creditors |
| 2025 | Hudson Tech | | | | Unsecured Creditors |
| 2429 | Hudson/Tech | | | | Unsecured Creditors |
| 2026 | Hugo's Manly | | | | Unsecured Creditors |
| 2027 | Hulce Associates LLC | | | | Unsecured Creditors |
| | | Humboldt Unified School District | | | |
| | | 6411 North Robert Road | | | |
| | | Prescott Valley AZ 86314 | | | |
| 1253 | Humboldt Unified School district | United States | | joseph.chiaravalloti@humboldtunifie | Unsecured Creditors |
| 1474 | Humphrey's Hydraulics Inc | | | | Unsecured Creditors |
| 825 | Hurricane Relief - No Charge/No Pay | | | | Unsecured Creditors |
| 1795 | HVH INDUSTRIAL SOLUTIONS LLC | | | | Unsecured Creditors |
| 2430 | Hyatt Regency New Orleans | | | | Unsecured Creditors |
| | | HYG Financial Services, Inc. | | | |
| | | PO Box 77102 | | | |
| | | Minneapolis MN 55480-7102 | | | |
| 1061 | HYG Financial Services, Inc. | United States | | | UCC Liens |
| 1584 | Hyperion Resources | | (305) 302-6779 | sales@hyperion-resources.com | Unsecured Creditors |
| | | Hytech Dealer Service INC. | | | |
| | | 4542 L B Mcleod Rd | | | |
| | | Orlando FL 32811 | | | |
| 1254 | Hytec Dealer Service INC | United States | | | Unsecured Creditors |
| | | Hytech Services | | | |
| | | 3600 Vineland Road | | | |
| | | Orlando Florida 32811 | | | |
| 251 | Hytec Services | United States | (407) 297-1001 ext. 3120 | | Unsecured Creditors |
| 2431 | I Love LA | | | | Unsecured Creditors |
| 252 | I.T Consulting St Petersburg LLC | | | | Unsecured Creditors |
| | | IBC Tote Recycling | | | |
| | | PO BOX 6567 | | | |
| | | Austin TX 78762 | | | |
| 2717 | IBC Tote Recycling | United States | | | Unsecured Creditors |
| | | Iconex | | | |
| | | 4850 W Jefferson | | | |
| | | Phoenix AZ 85043 | | | |
| 1255 | Iconex | United States | | frank.mathenia@iconex.com | Unsecured Creditors |
| 2028 | Iconic M New York | | | | Unsecured Creditors |
| | | Ideal  Agent | | | |
| | | 3109 W Dr. MLK Jr Blvd | | | |
| | | Tampa FL 33607 | | | |
| 1257 | Ideal Agent | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 955 | Igneo | | | | Unsecured Creditors |
| 253 | iGov Technologies | iGov Technologies<br>9940 Currie Davis Dr<br>Tampa FL 33619<br>United States | | hpoquette@igov.com | Unsecured Creditors |
| 1256 | IHC Group | ICH Group<br>6204 Benjamin Rd. Ste. 205<br>Tampa FL 33634<br>United States | | Stephanie.Odreman@ihcgroup.com | Unsecured Creditors |
| 1258 | iHEART RADIO | iHeart Radio<br>7601 Riviera Blvd<br>Miramar Florida 33023<br>United States | | | Unsecured Creditors |
| 2029 | IHI Power Services Corp. (Accruent) | | (954) 899-4904 | | Unsecured Creditors |
| 2030 | IKEA | | | | Unsecured Creditors |
| 2432 | Ilan Ferder Stables | | | | Unsecured Creditors |
| 1765 | Illinois Dept of Employment Security | | | | Unsecured Creditors |
| 1259 | Image Craft/ Tonerbuyer.com | Birmingham, AL<br>1151 Gadsden Hwy<br>Birmingham Alabama 35235<br>United States | | support@tonerbuyer.com | Unsecured Creditors |
| 339 | Imperium | Imperium<br>6103 Johns Rd<br>Tampa FL 33634<br>United States | (813) 919-8941 | ashley@imperiumdata.com | Unsecured Creditors |
| 2433 | In N Out Burger | | | | Unsecured Creditors |
| 2434 | In Process | | | | Unsecured Creditors |
| 2435 | Indeed | | | | Unsecured Creditors |
| 663 | Index Computer Remarketing Inc | | | | Unsecured Creditors |
| 397 | Indian River Solid Waste | Indian River Solid Waste<br>1325 74th Ave SW<br>Vero Beach FL 32968<br>United States | | | Unsecured Creditors |
| 1770 | Indiana Department of Revenue | Indiana Department of Revenue<br>PO Box 6032<br>Indianapolis IN 46206<br>United States | | | Unsecured Creditors |
| 2031 | Industrial Air Filtration Inc | | | | Unsecured Creditors |
| 2436 | Industrial Air Filtration Inc. (duplicate) | | | | Unsecured Creditors |
| 1731 | Industrial Metal Supply Co. | Industrial Metal Supply Co.<br>8300 San Fernando Rd.<br>Sun Valley CA 91352<br>United States | | | Unsecured Creditors |
| 432 | Industrial Metals | Industrial Metals<br>4131 Causeway Blvd<br>Tampa FL<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 874 | Infinet Telecom | Infinet Telecom<br>13654 N 12th St<br>Tampa FL 33613<br>United States | | christina@infinettelecom.com | Unsecured Creditors |
| 1265 | Infinet Telecom - Dale Mabry | Infinet Telecom - Dale Mabry<br>17921 N Dale Mabry<br>Lutz FL 33548<br>United States | | christina@infinettelecom.com | Unsecured Creditors |
| 1261 | INFINITI LABS INC | INFINITI LABS INC<br>6015 BENJAMIN RD SUITE 315<br>TAMPA FL 33634<br>United States | | steve.nelson@infiniti-labs.com | Unsecured Creditors |
| 2032 | Ingenium Group LLC | | | | Unsecured Creditors |
| 1262 | Innovated Studios | Innovated Studios<br>2456 Commerce Park Drive<br>Orlando FL 32819<br>United States | | nick.miller@innovatedstudios.com | Unsecured Creditors |
| 1264 | Innovative Health | Innovative Health<br>1435 N Hayden Road, Suite 100<br>Scottsdale AZ 85323<br>United States | | mlynch@innovative-health.com | Unsecured Creditors |
| 1714 | Inorganic Ventures Inc | | | | Unsecured Creditors |
| 519 | Inovic, Inc | Inovic, Inc<br>3152 Little Road<br>Trinity FL<br>United States | | | Unsecured Creditors |
| 3050 | Inspira Financial Trust, LLC | | | | Significant Equity Holders |
| 1466 | Institute of Scrap Recycling Industries | | | | Unsecured Creditors |
| 2746 | Integrity Recycling & Waste Solutions | Integrity Recycling & Waste Solutions<br>111 Route 31 -Suite 223<br>Flemington NJ 08822<br>United States | (866) 651-4797 | Pkulp@integrityrecycling.net | Unsecured Creditors |
| 448 | Integrity Tech | Integrity Tech<br>4975 City Hall Blvd, E 7746<br>North Port FL<br>United States | | | Unsecured Creditors |
| 1031 | Intelligent Lifecycle Solutions | Intelligent Lifecycle Solutions<br>962 E. Greg St.<br>Sparks NV<br>United States<br>Illinois | | | Unsecured Creditors |
| 1260 | Interco Trading, Inc | 10 Fox Industrial Drive<br>Madison Illinois 62060<br>United States | (618) 501-0231 | Daveg@intercotradingco.com | Unsecured Creditors |
| 368 | Inter-County Recycling | Inter-County Recycling<br>1801 W. Gulf to Lake Hwy<br>Lecanto FL<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1263 | Interface Systems | GA<br>1755 West Oak Parkway<br>Marietta GA 30062<br>United States | | | Unsecured Creditors |
| 1398 | Interface Systems, LLC | Interface Systems, LLC<br>3773 Corporate Center Drive<br>Earth City MO 63045<br>United States | | | Unsecured Creditors |
| 1816 | Interfit | Interfit<br>6730 Westfield Ave<br>Pennsauken NJ 08110<br>United States | | | Unsecured Creditors |
| 3146 | Internal Revenue Service | | | | Taxing Authorities |
| 1772 | Interstate Lock & Safe | Interstate Lock & Safe<br>16223 N 43rd St.<br>Phoenix AZ 85032<br>United States | (248) 310-5734 | interstatelock@cox.net | Unsecured Creditors |
| 2033 | Intuit QuickBooks | | | | Unsecured Creditors |
| 3051 | iPlan Group | | | | Significant Equity Holders |
| 1266 | IQA | IQA<br>Norton Ave<br>Chino CA 92010-6708<br>United States | | | Unsecured Creditors |
| 962 | IQA Metal | IQA Metal<br>13825 Norton Ave<br>Chino CA<br>United States | | | Unsecured Creditors |
| 3052 | IRA Services Trust Company CFBO Donald Mitchell IRA | | | | Significant Equity Holders |
| 1267 | Iron Mountain | Iron<br>15351 South Green RD<br>Olathe KS 66061<br>United States | | | Unsecured Creditors |
| 1268 | Iron Mountain - VA | Iron Mountain - VA<br>45120 Global Plaza<br>Sterling VA 20166<br>United States | | alexanderp.peter@ironmountain.cor | Unsecured Creditors |
| 971 | IRT | IRT<br>660 Mayhew Lake Rd NE<br>St Cloud MN<br>United States | | | Unsecured Creditors |
| 2437 | Islands Restaurant | | | | Unsecured Creditors |
| 1269 | Isola Group | Isola Group<br>6565 West Frye Rd<br>Chandler AZ 85226<br>United States | | michael.brown@isola-group.com | Unsecured Creditors |
| 2438 | ISRI | | | | Unsecured Creditors |
| 1026 | IT Asset Solutions | IT Asset Solutions<br>2609 Crooks Road #270<br>Troy MI<br>United States | (248) 289-9011 | mark@itassetsolutions.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1036 | IT Asset Solutions  Chino | IT Asset Solutions<br>13975 MONTE VISTA AVE<br>Chino CA 91710-5536<br>United States | | adam@itassetsolution.com | Unsecured Creditors |
| 722 | IT Authorities | IT Authorities<br>5012 W Laurel St<br>Tampa FL 33607<br>United States | (813) 463-9031 | skeyros@itauthorities.com | Unsecured Creditors |
| 1270 | IT Authorities - Grand Bank | IT Authorities - Grand Bank<br>14 Plaza Dr<br>Hattiesburg MS 39402<br>United States | | shay.jolly@grandbankfsb.com | Unsecured Creditors |
| 1389 | iT1 Source | iT1<br>1860 W. University Dr.<br>Suite 100<br>Tempe AZ 85281<br>United States | (877) 777-5995 | | Unsecured Creditors |
| 1030 | ITAD Technologies, LLC | ITAD Technologies, LLC<br>5060 Alvalon Ridge Parkway, Suite 1000<br>Peachtree Corners GA<br>United States | | christopher.nguyen@camstonwrathe | Unsecured Creditors |
| 2034 | Ivanhoe Hotel | | | | Unsecured Creditors |
| 1635 | Ivannie Rosario | | | | Unsecured Creditors |
| 2035 | J J Keller & Associates | | | | Unsecured Creditors |
| 1726 | J&S Plumbing Inc. | J&S Plumbing Inc.<br>6208 E Columbus Dr<br>Tampa FL 33619<br>United States | (813) 655-6688 | Service@jsplumbinginc.com | Unsecured Creditors |
| 1552 | J. Harmon Construction, Inc | J Harmon Construction, Inc<br>1679 Shay Rd.<br>Big Bear City CA 92314<br>United States | | | Unsecured Creditors |
| 1278 | Jabil - 102nd Ave | Jabil<br>1551 102nd Ave North<br>St Petersburg FL 33716<br>United States | | | Unsecured Creditors |
| 489 | Jabil - 10800 Roosevelt | Jabil - 10800 Roosevelt<br>10800 Roosevelt Blvd<br>St. Petersburg FL 33716<br>United States | | laura_middleton@jabil.com | Unsecured Creditors |
| 1277 | Jabil - 16th Ave | Jabil - 16th Ave<br>10001 16th St N<br>St. Petersburg FL 33716<br>United States | | | Unsecured Creditors |
| 763 | Jabil - Bryan Dairy | Jabil - Bryan Dairy<br>7340 Bryan Dairy Road<br>Seminole FL 33777<br>United States | | Jonathan_Soisson@jabil.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 340 | Jabil - Gandy | Jabil - Gandy<br>2007 Gandy Blvd N<br>St. Petersburg FL 33702<br>United States | | | Unsecured Creditors |
| 254 | Jabil - JDAS | Jabil<br>100 Martin Luther King Jr St. N,<br>St. Petersburg Florida 33716<br>United States | (727) 251-8463 | galina_torodova@jabildas.com | Unsecured Creditors |
| 1281 | Jabil Circuit | Jabil Circuit<br>12901 Starkey Rd<br>Largo FL 33773<br>United States | | | Unsecured Creditors |
| 412 | Jabil Innovation Center | Jabil Innovation Center<br>10900 Roosevelt Blvd N<br>St. Petersburg Florida 33716<br>United States | | mark_broyles@jabil.com | Unsecured Creditors |
| 2439 | Jack Box - T2E San Diego | | | | Unsecured Creditors |
| 2036 | Jack in the Box | | | | Unsecured Creditors |
| 2440 | Jack Lewis Deveny TTEE | | | | Unsecured Creditors |
| 1813 | Jackson Lewis P.C. | | | | Unsecured Creditors |
| 1273 | JACKSON MEMORIAL HOSPITAL | JACKSON MEMORIAL HOSPITAL<br>1100  NW  20TH ST<br>Miami Fl 33127<br>United States | | | Unsecured Creditors |
| 1272 | Jackson South Community | Jackson South Community<br>9333  SW 152nd St<br>Miami Fl 33157<br>United States | | | Unsecured Creditors |
| 255 | Jacksonville Metals | Jacksonville Metals<br>7718 Phillips Hwy,<br>Jacksonville FL<br>United States | (904) 733-5575 | | Unsecured Creditors |
| 1276 | Jacques Somers | Jacques Somers<br>2604 Plunkett street<br>Hollywood FL 33020<br>United States | (954) 554-8046 | | Unsecured Creditors |
| 2037 | Jake Grill | | | | Unsecured Creditors |
| 2038 | Jakub Pedziwiatr PhD | Jakub Pedziwiatr PhD<br>2116 Chestnut St Unit 1709<br>Philadelphia PA 19104<br>United States | | | Unsecured Creditors |
| 2441 | James D Weiss | | | | Unsecured Creditors |
| 3053 | James D. Weiss | | | | Significant Equity Holders |
| 2039 | James Joyce Irish Pub | | | | Unsecured Creditors |
| 2975 | James Prusko | | | | Board & Shareholders |
| 1559 | JAMS INC | | | | Unsecured Creditors |
| 2040 | Jason Abbott | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1632 | Jason E. Burnett | Jason E. Burnett<br>160 Allium<br>Irvine CA 92618<br>United States | | | Unsecured Creditors |
| 1275 | JASON INDUSTRIAL INC | JASON INDUSTRIAL INC<br>5120 E ADDAMO SUITE B<br>TAMPA FL 33619<br>United States | | sean.scott@ammega.com | Unsecured Creditors |
| 1683 | Jason Jorgensen | | | | Unsecured Creditors |
| 2041 | Jason Price | | | | Unsecured Creditors |
| 2442 | Java Moon Express | | | | Unsecured Creditors |
| 1274 | Jay Hoehl | Jay Hoehl<br>3334 W. Mc Dowell Rd. #17<br>Phoenix Arizona 85009<br>United States | | | Unsecured Creditors |
| 1604 | Jay Hoehl - Overhead | Jay Hoehl<br>3334 W. McDowell Rd<br>#17<br>Phoenix AZ 85009<br>United States | | | Unsecured Creditors |
| 535 | Jaymar Produce | Jaymar Produce<br>8423 State Rd 674<br>Wimauma FL<br>United States | | | Unsecured Creditors |
| 1279 | Jazzlon Electronics Limited | Hong Kong<br>16/F Kwong Sang Hong Centre<br>Kowloon Hong Kong<br>United States | | cynthiahu@jazzlonhk.com | Unsecured Creditors |
| 1282 | JB Industries | JB Industries<br>180 Weldon Parkway<br>Maryland Heights MO 63043<br>United States | | sales@jbtech.com | Unsecured Creditors |
| 774 | JC Michel | Not specified<br>43 Community Square Blvd<br>Villa Rica GA 30180-5731<br>United States | | 00e5fb0306bc8b88aa70@members.( | Unsecured Creditors |
| 776 | Jeff Hilker | Not specified<br>399 Andover St<br>Wilmington MA 01887-1007<br>United States | | 0e6115c4d299cd90e965@members. | Unsecured Creditors |
| 3054 | JEFFREY BERL REID & MAUREEN JAYE REID LIVING TRUST UA MAY 12, 2005 JEFFREY REID & MAUREEN REID TRS | | | | Significant Equity Holders |
| 2444 | Jeffrey Berl Reid & Maureen Realameda | | | | Unsecured Creditors |
| 1607 | Jeremy Olson | Jeremy Olson<br>2514 State Street<br>La Crosse WI 54601<br>United States | (832) 788-0174 | | Unsecured Creditors |
| 816 | Jeremy Stevens | Not specified<br>362 Huckleberry Hill Rd<br>Avon CT 06001-3100<br>United States | | 3a10f68d644d5f7d3313@members.( | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2042 | Jeromes | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 1195 kibbe circle | | | |
| | | Lawerenceville GA 30044-3250 | | | |
| 766 | Jerry Stewart | United States | | 72a969fa554d9e1f6212@members.e | Unsecured Creditors |
| 2445 | Jersey Mikes | | | | Unsecured Creditors |
| 2043 | Jersey Mike's | | | | Unsecured Creditors |
| 1897 | Jesse R Mitchell | | | | Unsecured Creditors |
| 3055 | Jesse Reed Mitchell | | | | Significant Equity Holders |
| 2044 | Jesse Sun | | | | Unsecured Creditors |
| 1506 | Jessie Campbell | | | | Unsecured Creditors |
| 1443 | Jesus Garcia | | | | Unsecured Creditors |
| | | Jet Action | | | |
| | | 1850 E. University Dr | | | |
| | | Tempe AZ 85288 | | | |
| 1284 | Jet Action | United States | | jar701@msn.com | Unsecured Creditors |
| 2446 | Jet Blue Gate Retail | | | | Unsecured Creditors |
| | | Jet Ocean | | | |
| | | 1802 Pomona Road | | | |
| | | Corona CA | | | |
| 963 | Jet Ocean | United States | | | Unsecured Creditors |
| 2447 | Jetblue | | | | Unsecured Creditors |
| 1852 | Jim LaChance | | | | D&O's (Current) |
| 2046 | Jimmy Nevarez | | | | Independent Contractors |
| 2448 | Jimmy's Cafe | | | | Unsecured Creditors |
| 2045 | Jimmy's Verge Cruzan Food | | | | Unsecured Creditors |
| | | JKA Logistics LLC | | | |
| | | 10077 Grogans Mill Rd | | | |
| | | The Woodlands TX | | | |
| 916 | JKA Logistics LLC | United States | | rhonda@jkalogistics.com | Unsecured Creditors |
| 2449 | JMG Security | | | | Unsecured Creditors |
| 2047 | JMG Security Systems Inc | | | | Unsecured Creditors |
| | | JMJ Life Center Inc | | | |
| | | 1401 W. Colonial Dr | | | |
| | | Orlando FL 32804 | | | |
| 1285 | JMJ Life Center Inc | United States | | chloebattle@jmjpc.org | Unsecured Creditors |
| 920 | Jocelynn Wheeler | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 137 Mucky Run Rd | | | |
| | | Frankfort NY 13340-4509 | | | |
| 780 | John Bunkfeldt | United States | | 0731a0159bad15484644@members | Unsecured Creditors |
| | | AZ | | | |
| | | W Veronica Dr | | | |
| | | Oro Valley AZ 85737 | | | |
| 758 | John Czysz | United States | | | Unsecured Creditors |
| 3056 | John D Mlynarczyk Living Trust U/T/A 12/20/06 | | | | Significant Equity Holders |
| 1550 | John Lee | | | john.lee@streamrecycling.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Not specified | | | |
| | | 2875 Erline Way | | | |
| | | Central Point OR 97502-1383 | | | |
| 803 | John Rotheray | United States | | 1ce9c4810f02a983eb50@members.€ | Unsecured Creditors |
| 3057 | John Rygh IRA | | | | Significant Equity Holders |
| 348 | John Stangl | | | | Unsecured Creditors |
| 2450 | John T. Tait | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 831 Shawnee Trl | | | |
| | | LAKE IN THE HILLS IL 60156-1530 | | | |
| 792 | JOHN WEBER | United States | | 39a42c88faeecf350732@members.e | Unsecured Creditors |
| | | Johnson & Associates | | | |
| | | 7201 US Hwy 301 S | | | |
| | | Riverview FL 33578 | | | |
| 485 | Johnson & Associates | United States | | gaspumps@mindspring.com | Unsecured Creditors |
| 2048 | Johnston & Murphy | | | | Unsecured Creditors |
| | | Johnston EPC Consulting Services | | | |
| | | 5403 Jamaica Beach | | | |
| | | Galveson TX 77554 | | | |
| 2049 | Johnston EPC Consulting Services | United States | | | Unsecured Creditors |
| 1553 | Jonathan Cortez | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 631 Ridgely St | | | |
| | | Dover DE 19904-2772 | | | |
| 770 | Jonathan Lupando ZM49823 Aquantuo | United States | | 39608986e1aae7273a48@members. | Unsecured Creditors |
| 1288 | Jordan Hullman | | | jordanhullmanz@gmail.com | Unsecured Creditors |
| 1287 | Jordan Zack | | | Metalstempe@gmail.com | Unsecured Creditors |
| 1424 | Jorge Gil | | | | Unsecured Creditors |
| 1455 | Jose Vargas | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 6780 Clear Creek Loop | | | |
| | | Powell OH 43065-8435 | | | |
| 815 | Joseph Krupa | United States | | 3a05f47a0ab55fa86b15@members.€ | Unsecured Creditors |
| | | Not specified | | | |
| | | 408 E Avenue G | | | |
| | | Jerome ID 83338-3236 | | | |
| 832 | Joseph Sedgwick | United States | | 74e2af34237157b68339@members. | Unsecured Creditors |
| 2050 | Jose's Taco Shop | | | | Unsecured Creditors |
| 3058 | Joy Strawbridge Bene | | | | Significant Equity Holders |
| | | Joyson Safety System | | | |
| | | 5300 Allen K Breed Hwy | | | |
| | | Lakeland FL 33811 | | | |
| 1286 | Joyson Safety Systems | United States | | | Unsecured Creditors |
| 1617 | JP LOGISTICS, INC. | | | | Unsecured Creditors |
| 3059 | Jshayahu Zahavi and Mercedes Herrera Zahavi | | | | Significant Equity Holders |
| 2451 | Jshayahu Zahavi Mercedes | | | | Unsecured Creditors |
| 3060 | Jshayahu Zahavi, Ilan Ferder | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1289 | JTL & S Property Preservation | JTL & S Property Preservation<br>6718 Wilford Rd<br>Beaumont TX 77705<br>United States | | | Unsecured Creditors |
| 810 | Juan TI-00969 | Not specified<br>8298 NW 14th St<br>Doral FL 33126-1502<br>United States | | 00e7a2b93b86ab9f2a39@members. | Unsecured Creditors |
| 2051 | Julia Moewe | | | | Unsecured Creditors |
| 1071 | Julian Romo | | | | Unsecured Creditors |
| 3061 | Julie A. Monro | | | | Significant Equity Holders |
| 2708 | Julie M Bene | | | | Unsecured Creditors |
| 1290 | JUSTICE ADMINISTRATIVE COMMISSION | JUSTICE ADMINISTRATIVE COMMISSION<br>227 North Bronough Street<br>Tallahassee FL 32301<br>United States | | chris.mclaughlin@justiceadmin.org | Unsecured Creditors |
| 1488 | JVI Vibratory Equipment Inc. | | | | Unsecured Creditors |
| 2052 | JVInternational Ebay - PAYPAL | | | | Unsecured Creditors |
| 1291 | JX Metals Corporation | JX Metals Corporation<br>10-4, The Okura Prestige Tower 14th Floor,<br>Minato Tokyo 105-8417<br>United States | | | Unsecured Creditors |
| 2747 | K & B Recycling | K & B Recycling<br>229 Lewis Street<br>Minersville PA 17954<br>United States | | KBRecycling20@gmail.com | Unsecured Creditors |
| 1423 | K&B Recycling | K&B Recycling<br>229 Lewis Street<br>Minersville PA 17954<br>United States | (570) 728-4942 | KBRecycling20@gmail.com | Unsecured Creditors |
| 1006 | KA Solutions Corp | KA Solutions Corp<br>37925 6th St. E #301<br>Palmdale CA<br>United States | | | Unsecured Creditors |
| 917 | KABA | KABA<br>19387 US Hwy 19<br>Clearwater FL<br>United States | | | Unsecured Creditors |
| 2053 | Kaiser Independent Insurance Advisory | | | | Unsecured Creditors |
| 2452 | Kara Flew | | | | Unsecured Creditors |
| 3062 | Kara Flew #3459281 | | | | Significant Equity Holders |
| 3063 | Karen Milner | | | | Significant Equity Holders |
| 2453 | Karen Swingle | Karen Swingle<br>2539 Kirkland Ave.<br>Escondido CA 92029<br>United States | | | Unsecured Creditors |
| 2054 | Karl Strauss Brewing Co | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 256 | Karma Capital | Karma Capital<br>2449 N. McMullen Booth Rd<br>Clearwater FL<br>United States | (727) 422-0249 | tgeary212@gmail.com | Unsecured Creditors |
| 1694 | Kason Corporation | | | brook.grantham@amprocessing.com | Unsecured Creditors |
| 402 | Kass Shuler Law | Kass Shuler Law<br>Not specified<br>1505 N. FL<br>United States | | | Unsecured Creditors |
| 3064 | Kate Cox | | | | Significant Equity Holders |
| 2455 | Katherine A. Cox | | | | Unsecured Creditors |
| 3065 | Katherine Cox | | | | Significant Equity Holders |
| 2456 | Kazoo & Company Toy Store | | | | Unsecured Creditors |
| 452 | KBH Recycling | KBH Recycling<br>4570 Old Tampa Hwy<br>Kissimmee FL<br>United States | | | Unsecured Creditors |
| 2055 | KBKG Inc. | | | | Unsecured Creditors |
| 1292 | Keep Calm and Recycle | Keep Calm and Recycle<br>5630 E Powhatan Ave<br>Tampa FL 33610<br>United States | | | Unsecured Creditors |
| 515 | Keep Charlotte County Beautiful | Keep Charlotte County Beautiful<br>25515 Old Landfill Rd.<br>Port Charlotte FL<br>United States | | | Unsecured Creditors |
| 2056 | Keith A. Fink and Associates | | | | Unsecured Creditors |
| 1730 | Keith Kleit | | | | Unsecured Creditors |
| 2057 | Kellie Ratzlaff CPA | | | | Unsecured Creditors |
| 1480 | Ken West Photography LLC | | | | Unsecured Creditors |
| 1551 | Kennametal Stellite L.P. | | | | Unsecured Creditors |
| 2457 | Kenny & Zuke Deli | | | | Unsecured Creditors |
| 1479 | Ketma Consulting LLC | Ketma Consulting LLC<br>3610 Oak Forest Dr.<br>Houston TX 77018<br>United States<br>Business | | emils.skulte@ketmaconsulting.llc | Unsecured Creditors |
| 1293 | Keystone Healthcare Partners | 10312 Bloomingdale Ave. Suite 108-379<br>Riverview FL 33578<br>United States | | | Unsecured Creditors |
| 979 | Keystone Memory Group | Keystone Memory Group<br>2221 Cabot Blvd West<br>Langhorne PA<br>United States | | | Unsecured Creditors |
| 3009 | KG Family Holdings LLC | | | | Secured Lenders |
| 2458 | Kick Back Jacks | | | | Unsecured Creditors |
| 1394 | Kim Gray | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1294 | Kimball Electronics | Kimball Electronics<br>13750 Reptron Blvd<br>Tampa FL 33626<br>United States | | | Unsecured Creditors |
| 315 | Kimball International | Kimball International<br>1600 Royal Street,<br>Jasper IN<br>United States | | | Unsecured Creditors |
| 2459 | King & Spalding | King & Spalding<br>Po Box 116133<br>Atlanta GA 30368-6133<br>United States | | | Unsecured Creditors |
| 2058 | King & Spalding LLP | King & Spalding LLP<br>PO Box 116133<br>Atlanta GA 30368-6133<br>United States | | | Unsecured Creditors |
| 2059 | Kirk L Barwick | Kirk L Barwick<br>1514 Caledonia Trail<br>Sugar Land TX 77479<br>United States | | | Unsecured Creditors |
| 2060 | Klein / Johnson Group LLC | | | | Unsecured Creditors |
| 2460 | KLM Bioscientific | | | | Unsecured Creditors |
| 504 | Kobie Marketing | Kobie Marketing<br>100 Second Avenue South<br>St. Petersburg FL<br>United States | | | Unsecured Creditors |
| 1295 | Kodak | Evergreen Packageing LLC<br>Henderson way<br>Plant City FLORIDA 33563<br>United States | | | Unsecured Creditors |
| 2461 | Kossen-Lively Trust | | | | Unsecured Creditors |
| 1848 | Kourtney Weaver | | | | Unsecured Creditors |
| 1833 | KPMG | | | | Auditors |
| 3066 | Kristen G Gunsch | | | | Significant Equity Holders |
| 2972 | Kroll Restructuring Administration LLC | | | | BK Professionals |
| 1296 | Krymar Corp | Krymar Corp<br>Watson Industrial Park<br>Saint Louis MO 63126<br>United States | | CHAD.MARTIN@KRYMARCORP.COM | Unsecured Creditors |
| 1586 | KTI, LLC | KTI, LLC<br>2714 N Loop 1604<br>STE 202<br>San Antonio TX 78232<br>United States | | | Unsecured Creditors |
| 257 | Kuehne & Nagel (Tampa) | Kuehne & Nagel<br>8130 Anderson Rd,<br>Tampa FL 33634<br>United States | (813) 269-6983 | susannah.geyer@kuehne-nagel.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1297 | Kuehne & Nagel INC (Orlando) | Kuehne & Nagel Inc (Orlando)<br>6900 Tavistock Lakes Blvd Suite 150<br>Orlando FL 32827<br>United States | | susannah.geyer@kuehne-nagel.com | Unsecured Creditors |
| 2462 | KUSI San Diego | | | | Unsecured Creditors |
| 817 | Kyle Frazier | Not specified<br>20 Bridge St<br>Lakeville MA 02347-1650<br>United States | | 742ab2c4156abd866f37@members. | Unsecured Creditors |
| 2703 | Kyle Meshey | | | | Unsecured Creditors |
| 1511 | Kyle Wray | | | | Unsecured Creditors |
| 1298 | KZ | Korea Zinc Company<br>IJIN-RO, ONSAN-EUP, ULJU-GUN, ULSAN, KOREA<br>ULSAN<br>United States | | | Unsecured Creditors |
| 2463 | L1 - CIBO Express Baggage | | | | Unsecured Creditors |
| 2061 | La Especial Norte | | | | Unsecured Creditors |
| 1747 | Lab Supplies USA (KLM) | Lab Supplies USA (KLM)<br>P.O. Box 420454<br>San Diego CA 92142<br>United States | | | Unsecured Creditors |
| 1664 | Labworks LLC | Labworks LLC<br>230 North 1200 East<br>Suite 202<br>Lehi UT 84043<br>United States | | ablackmore@labworks.com | Unsecured Creditors |
| 1796 | Lachtman Cohen & Belowich Attorneys at Law | | | | Unsecured Creditors |
| 258 | Lafayette County Schools | Lafayette County Schools<br>160 NE Hornet Lane<br>Mayo FL<br>United States | (386) 855-1118 | awalker@lcsbmail.com | Unsecured Creditors |
| 334 | Lake County Schools | Lake County Schools<br>29529 CR 561<br>Tavares Florida 32778<br>United States | | stephensons@lake.k12.fl.us | Unsecured Creditors |
| 1302 | Lake Michigan Credit Union | Lake Michigan Credit Union<br>21910 S Tamiami Trail<br>Estero FL 33928<br>United States | | kendall.douglas@lmcu.org | Unsecured Creditors |
| 848 | Lake Technical College | Lake Technical College<br>2001 Kurt Street<br>Eustis FL 32726<br>United States | | millerj3@lake.k12.fl.us | Unsecured Creditors |
| 1005 | LAMAPA TECHNOLOGIES | LAMAPA TECHNOLOGIES<br>109 West Warren St<br>Iselin NJ<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 711 | Lamar - Ft. Myers | Lamar - Ft. Myers<br>14580 Global Parkway<br>Fort Myers FL 33913<br>United States | | pdratliff@lamar.com | Unsecured Creditors |
| 1299 | Lamar Advertising - Pensacola | Lamar Advertising - Pensacola<br>1401 N Tarragona St.<br>Pensacola FL 32501<br>United States | | rmerchant@lamar.com | Unsecured Creditors |
| 1300 | Lance Nifong SR | Lance Nifong SR<br>17101 Pine Ridge Rd<br>Fort Myers Florida 33911<br>United States | | | Unsecured Creditors |
| 484 | Land & Water Engineering Science | Land & Water Engineering Science<br>8950 Dr MLK St N<br>St Petersburg FL<br>United States | | | Unsecured Creditors |
| 2464 | Land Rover | | | | Unsecured Creditors |
| 259 | Landers Recycling | Landers Recycling<br>3024 Apopka Blvd.<br>Apopka FL<br>United States | (407) 293-1313 | | Unsecured Creditors |
| 404 | Lanham Family Dentistry | Lanham Family Dentistry<br>115 East Palm Dr<br>Lakeland FL<br>United States | | | Unsecured Creditors |
| 809 | LapPro SL | Not specified<br>555 Vt Route 78<br>Swanton VT 05488-8639<br>United States | | 739173df347af9961842@members.e | Unsecured Creditors |
| 1301 | Laptop Shop | Laptop Shop<br>31 Richards RD NE<br>White GA 30184<br>United States | | | Unsecured Creditors |
| 1624 | Larson's Medical-First Aid & Safety | Larson's Medical-First Aid & Safety<br>1625 Sublette Avenue<br>Saint Louis MO 63110<br>United States | (314) 944-1881 | admin@larsonsmedicalsupply.com | Unsecured Creditors |
| 1706 | Latham & Watkins LLP | | | | BK Professionals |
| 1060 | Lauren Woolsey | | | | Unsecured Creditors |
| 3067 | LAWRENCE CIUFFITELLI | | | | Significant Equity Holders |
| 769 | lawrence geithner | Not specified<br>251 N Elm St<br>Massapequa NY 11758-2524<br>United States | | 72b833e8e9367fc4c073@members.e | Unsecured Creditors |
| 1456 | Lawson Products | Lawson Products<br>8770 West Bryn Mawr Ave.<br>Suite 900<br>Chicago IL 60631-3515<br>United States | (866) 529-7664 | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1303 | LazyDays RV | LazyDays RV<br>4042 Park Oaks Boulevard, Ste 350<br>Tampa FL 33610<br>United States | | ron.wong@lazydays.com | Unsecured Creditors |
| 2062 | Le Papagayo | | | | Unsecured Creditors |
| 1304 | Leadpark Enterprises | LEADPARK ENTERPRISES COMPANY LIMITED<br>Office 7, 17/F., Rightful Centre<br>Jordan Kowloon<br>United States | | sales@leadparkent.com | Unsecured Creditors |
| 2903 | LeadVenture (UDT-Julie Bozeman) | UDT-Julie Bozeman<br>2612 Consulate Drive Suite 100<br>Orlando Fl 32819<br>United States | | jbozeman@udtonline.com | Unsecured Creditors |
| 2466 | Leanns Cafe | | | | Unsecured Creditors |
| 1489 | Lease Direct | | | | Unsecured Creditors |
| 1469 | Leasing Services/First-Citizens Bank | | | | Unsecured Creditors |
| 3068 | Lee Ciuffitelli 2021 Gift Trust | | | | Significant Equity Holders |
| 260 | Lee County Port Authority | Lee County Port Authority<br>11000 Terminal Access Rd,<br>Fort Myers FL 33913<br>United States | (239) 590-4544 | sdsantos@flycpa.com | Unsecured Creditors |
| 886 | Lee County Schools Colonial BLVD | LEE COUNTY SCHOOLS<br>2855 Colonial Blvd<br>Ft. Myers Fl 33966<br>United States | | elizabethab@leeschools.net | Unsecured Creditors |
| 879 | Lee Memorial BTTF | Lee Memorial BTTF<br>2776 Cleveland Ave<br>Fort Myers FL 33901<br>United States | | | Unsecured Creditors |
| 1306 | Lees Metals | Lees Iron & Metal<br>Lee Dr<br>Vista CA 92083<br>United States | | | Unsecured Creditors |
| 3069 | Legacy CWP | | | | Significant Equity Holders |
| 3070 | Legacy CWP, Philantra IV, VIHLI | | | | Significant Equity Holders |
| 2063 | Legalzoom | | | | Unsecured Creditors |
| 2467 | LegalZoom.com | | | | Unsecured Creditors |
| 1640 | Legend, Inc. | | | | Unsecured Creditors |
| 2468 | Legoland | | | | Unsecured Creditors |
| 1307 | Leidos | Leidos<br>12901 Science Drive<br>Orlando FL 32826<br>United States | | | Unsecured Creditors |
| 1308 | Leidos Test | | | | Unsecured Creditors |
| 1490 | Lela Ann Bickford | | | | Significant Equity Holders |
| 2469 | Lenwich 43rd LLC | | | | Unsecured Creditors |
| 1305 | Leonardo DRS | Leonardo DRS<br>Via Esprillo, Suite 100<br>San Diego CA 92127<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2064 | Leucadia Pizza | | | | Unsecured Creditors |
| 2065 | Leucadian | | | | Unsecured Creditors |
| 2470 | Lewis Asset Management | | | | Unsecured Creditors |
| 2066 | Lewis Asset Management Corp. | | | | Significant Equity Holders |
| 2471 | Lewis Opportunity Fund | | | | Unsecured Creditors |
| 2067 | Lewis Opportunity Fund LP | | | | Significant Equity Holders |
| 2472 | Lexington Brass | | | | Unsecured Creditors |
| 2991 | Lexington Specialty Insurance Agency, Inc | | | | Insurance - Providers |
| 1857 | Liberty Properties/Prologis | Liberty Properties/Prologis<br>300 South Orange Avenue, Suite 1110<br>Orlando FL 32801<br>United States | (689) 348-3687 | mstone@prologis.com | Unsecured Creditors |
| 2999 | Liberty Property Limited Partnership | | | | Landlords |
| 1309 | Lido House Marriott | Lido House<br>Newport Blvd<br>Newport Beach CA 91709<br>United States | | | Unsecured Creditors |
| 1314 | LidWorks | LidWorks<br>2706 Turkey Creek Road<br>Plant City FL 33566<br>United States | | jcioffi@lidworks.com | Unsecured Creditors |
| 1315 | LifeLink Foundation | LifeLink Foundation<br>9661 Delaney Creek Blvd<br>Tampa FL 33619<br>United States | | | Unsecured Creditors |
| 1311 | Lighthouse Management | Lighthouse Management<br>458 N Tamiami Trail<br>Osprey FL 34229<br>United States | | sflood@fourwindsit.com | Unsecured Creditors |
| 261 | Lighting Resources | Lighting Resources<br>1007 SW 16th Lane<br>Ocala FL<br>United States | | | Unsecured Creditors |
| 2473 | Lillian Ann Bogovich | | | | Significant Equity Holders |
| 3071 | Lillian Bogovich IRA | | | | Significant Equity Holders |
| 262 | Lincare | Lincare<br>19387 US Hwy 19 N<br>Clearwater FL 33764<br>United States | (727) 431-8173 | cmartin1@lincare.com | Unsecured Creditors |
| 1312 | Lincare - Amherst, NY | Lincare - Amherst, NY<br>20 Hazelwood Drive<br>Amherst NY 14228<br>United States | | akumm@lincare.com | Unsecured Creditors |
| 880 | Lincare - Blasdell NY | Lincare - Blasdell NY<br>3556 Lakeshore Rd<br>Blasdell NY 14219<br>United States | | DGangemi@Lincare.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 870 | Lincare - Nashville | Lincare - Nashville<br>5213 Linbar Dr, Suite 400<br>Nashville TN 37211<br>United States | (615) 732-7913 | vpnorders@lincare.com | Unsecured Creditors |
| 2068 | Lindsay A. Curcio | | | | Unsecured Creditors |
| 1823 | Lineal Services LLC | Lineal Services LLC<br>1050 Parkdale Dr<br>McKinney TX 75069<br>United States | | | Unsecured Creditors |
| 1313 | Link Technologies | Link Technologies<br>Corporate Lake Drive<br>Tampa FL 33604<br>United States | | sbforese@link-systems.com | Unsecured Creditors |
| 1310 | LINK TECHNOLOGIES INC | LINK TECHNOLOGIES INC<br>9419 CORPORATE LAKE DR<br>TAMPA FL 33634<br>United States | | sbforese@link-systems.com | Unsecured Creditors |
| 1682 | LinkedIn Corporation | LinkedIn Corporation<br>1000 W. Maude Avenue<br>Sunnyvale CA 94085<br>United States | | | Unsecured Creditors |
| 2069 | Linx Restaurant & Bar | | | | Unsecured Creditors |
| 1435 | Lira Electric | Lira Electric<br>4210 N. Lamb Blvd<br>Suite #130<br>Las Vegas NV 89115<br>United States | | | Unsecured Creditors |
| 3072 | Lisa Ciuffitelli Hughes 2021 Gift Trust | | | | Significant Equity Holders |
| 3073 | Lisa Hughes | | | | Significant Equity Holders |
| 1492 | Lisa Osorio | Lisa  Osorio<br>3820 Bellewater Blvd<br>Riverview FL 33578<br>United States | | | Unsecured Creditors |
| 1802 | Lisa Spradley | | | | Unsecured Creditors |
| 2070 | Little Alley Steak | | | | Unsecured Creditors |
| 545 | Live Nation | Live Nation<br>4802 N US Highway 301<br>Tampa. FL<br>United States | | | Unsecured Creditors |
| 2992 | Lloyd's of London | | | | Insurance - Providers |
| 1637 | LOCK EXPERTS, LLC | | | | Unsecured Creditors |
| 1651 | Logistic Dynamics LLC | Logistic Dynamics LLC<br>PO BOX 675297<br>Detroit MI 48267-5297<br>United States | | | Unsecured Creditors |
| 1841 | Logistics Dynamics, LLC | Logistics Dynamics, LLC<br>Po Box 675297<br>Detriot MI 48267-5297<br>United States | (716) 250-3477 | | Unsecured Creditors |
| 2474 | Londons West End | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2071 | Lookout | | | | Unsecured Creditors |
| 2477 | Lowers & Associates | | | | Unsecured Creditors |
| | | Lowers and Associates | | | |
| | | 125 East Hirst Road Suite 3C | | | |
| | | Purcellville VA 20132 | | | |
| 2072 | Lowers and Associates | United States | | | Unsecured Creditors |
| 2073 | Lowes | | | | Unsecured Creditors |
| 2475 | Lowe's | | | | Unsecured Creditors |
| | | LTA Engineering & Flight Services, LLC | | | |
| | | 17240 Laughlin Road | | | |
| | | Yamhill OR 97148 | | | |
| 1769 | LTA Engineering & Flight Services, LLC | United States | (503) 710-1441 | Ltaefs1@gmail.com | Unsecured Creditors |
| 263 | Lucas & Magazine | | | | Unsecured Creditors |
| 2478 | Lucid Software | | | | Unsecured Creditors |
| 1546 | Luis Figueroa | | | | Unsecured Creditors |
| 1519 | Luis Pomales | | | | Unsecured Creditors |
| 1842 | Luke Armitage | | (858) 945-7934 | luke.j.armitage@gmail.com | Unsecured Creditors |
| 2074 | Luke Wray | | | | D&O's (Former) |
| 2479 | Luna Grill | | | | Unsecured Creditors |
| | | Luxe Executive Search | | | |
| | | 1199 Pacific Hwy | | | |
| | | San Diego CA 92101 | | | |
| 2075 | Luxe Executive Search | United States | | | Unsecured Creditors |
| 2076 | LZC | | | | Unsecured Creditors |
| 1316 | M. Lipsitz | | | | Unsecured Creditors |
| | | M2 Pallets Inc. | | | |
| | | 4793 Northwest 157th Street | | | |
| | | Bay 15 | | | |
| | | Miami Lakes FL 33014 | | | |
| 901 | M2 Pallets Inc. | United States | (954) 248-8880 | info@m2pallets.com | Unsecured Creditors |
| | | Mac Papers | | | |
| | | 8610 E Sligh Ave | | | |
| | | Tampa FL | | | |
| 463 | Mac Papers | United States | | | Unsecured Creditors |
| | | MacDill Airforce Base UK | | | |
| | | 502 S Fremont Avenue | | | |
| | | Tampa FL 33606 | | | |
| 1440 | MacDill Airforce Base UK | United States | | | Unsecured Creditors |
| | | MacDonald Training Center | | | |
| | | 5420 W Cypress St | | | |
| | | Tampa FL 33607 | | | |
| 1320 | MacDonald Training Center | United States | | wnash@macdonaldcenter.org | Unsecured Creditors |
| | | Macquarie Bank Limited | | | |
| | | 1 Martin Place | | | |
| | | Sydney NSW 2000 | | | |
| 2077 | Macquarie Bank Limited | United States | | | Unsecured Creditors |
| 3010 | MACQUARIE ENERGY NORTH AMERICA TRADING INC. | | | | Secured Lenders |
| 3074 | Macquarie Funding LLC | | | | Significant Equity Holders |
| 3011 | MACQUARIE INVESTMENTS US INC. | | | | Secured Lenders |
| 2480 | Macy's | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2481 | Madden Steel Inc. | Madden Steel Inc.<br>955 North 5th Ave.<br>Brighton Colorado 80603<br>United States | | | Unsecured Creditors |
| 977 | Madinat San Francisco LLC | Madinat San Francisco LLC<br>Shop Number 14<br>Sharjah<br>United States | | | Unsecured Creditors |
| 1319 | Magnetar | Magnetar<br>1603 Orrington Ave.<br>Evanston IL 60201<br>United States | | allison.young@magnetar.com | Unsecured Creditors |
| 2482 | Magnetar Capital | | | | Secured Lenders |
| 2078 | Maintenance Connection | | | | Unsecured Creditors |
| 958 | Management Data Systems International | | | | Unsecured Creditors |
| 1318 | Manana Management Co. | Dallas<br>4548 McEwen<br>Farmers Branch tx 75244<br>United States | | | Unsecured Creditors |
| 1014 | Manda Overseas Limited | Manda Overseas Limited<br>Room 13-14. 6th, Floor. Block B.<br>Shatin Industrail Centre HK<br>United States | | | Unsecured Creditors |
| 2079 | Manly Wine | | | | Unsecured Creditors |
| 520 | Manning Napier | Manning Napier<br>150 Second Ave North<br>St. Pete FL<br>United States | | | Unsecured Creditors |
| 868 | Mantech International | Mantech International<br>150 Cocoa Isles Blvd Suite 303<br>Cocoa Beach Florida 32981<br>United States | (321) 505-1298 | | Unsecured Creditors |
| 3075 | Manuel F. Gonzalez | | | | Significant Equity Holders |
| 2483 | Manuel Gonzalez | | | | Unsecured Creditors |
| 2484 | Mapa Trust | | | | Unsecured Creditors |
| 1824 | Maplebear Inc. d/b/a Instacart | Instacart<br>Maplebear Inc. d/b/a Instacart<br>50 Beale Street<br>Suite 600<br>San Francisco CA 94105<br>United States | (888) 246-7822 | | Unsecured Creditors |
| 1521 | Mario Gonzalez | | | | Unsecured Creditors |
| 3076 | Mark A Cummings Decendants Trust | | | | Significant Equity Holders |
| 1649 | Mark Bentley | | | | Unsecured Creditors |
| 3077 | MARK CUMMINGS-HILL | | | | Significant Equity Holders |
| 1877 | Mark Dean | | | | Unsecured Creditors |
| 3078 | Mark Engelbrecht | | | | Significant Equity Holders |
| 2080 | Mark Evans | | | | Unsecured Creditors |
| 2979 | Mark Evans (former CEO and co-founder) | | | | D&O's (Former) |
| 3079 | Mark F. Levy | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2485 | Mark Frank Levy | | | | Unsecured Creditors |
| 3080 | Mark Hughes | | | | Significant Equity Holders |
| 2486 | Mark Meyer | | | | Unsecured Creditors |
| 3081 | Mark Saltus | | | | Significant Equity Holders |
| 2081 | Mark Saltus-Thordin | | | | Unsecured Creditors |
| 2488 | Mark William Hughes | | | | Unsecured Creditors |
| 2489 | Mark William Smithfield | | | | Unsecured Creditors |
| 1687 | Mark-Wedell Jawo Handling | | | | Unsecured Creditors |
| 3082 | Marlena Schultz | | | | Significant Equity Holders |
| 2082 | Marriott | | | | Unsecured Creditors |
| 1326 | Marriott - Grand Lakes Orlando | Marriott - Grand Lakes Orlando<br>4040 Central Florida Parkway<br>Orlando FL 32837<br>United States | | christopher.j.perry@marriott.com | Unsecured Creditors |
| 1322 | Marriott Anaheim | Marriott Anaheim<br>W Convention Way<br>Anaheim CA 92802<br>United States | | robert.holmes@marriott.com | Unsecured Creditors |
| 1317 | Marriott Garden Grove | Marriott Garden Grove<br>Harbor Blvd<br>Garden Grove CA 92840<br>United States | | | Unsecured Creditors |
| 2083 | Marriott La Guardia | | | | Unsecured Creditors |
| 2084 | Marriott Waters Tampa | | | | Unsecured Creditors |
| 1323 | Marriott Westin Costa Mesa | Marriott Westin Costa Mesa<br>Anton Blvd<br>Costa Mesa CA 92626<br>United States | | kyle.rebuck@marriott.com | Unsecured Creditors |
| 1325 | Marriott-Gaylord Palms Resort & Convection Center | Marriott - Gaylord Palms Resort & Convention Center<br>6000 W Osceola Parkway<br>Kissimmee FL 34746<br>United States | | christopher.chosay@gaylordhotels.c | Unsecured Creditors |
| 1327 | Marriott-Renaissance Orlando at SeaWorld | Marriott-Renaissance Orlando at SeaWorld<br>6677 Sea Harbor Drive<br>Orlando FL 32821<br>United States | | joe.hosp@marriott.com | Unsecured Creditors |
| 2490 | Marsh & McLennan Agency LLC | | | | Unsecured Creditors |
| 2085 | Marsh Mclennan Insurance Agency | | | | Unsecured Creditors |
| 456 | Martin County Schools | Martin County Schools<br>2845 SE Dixie Hwy<br>Stuart FL 34997<br>United States | (772) 219-1255 | | Unsecured Creditors |
| 387 | Martin County Solid Waste | Martin County Solid Waste<br>9101 SW Busch St<br>Palm City FL<br>United States | | | Unsecured Creditors |
| 3083 | Martin G. Wildgoose | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Martin Security Services | | | |
| | | 2418 Allegheny Valley st | | | |
| | | Ruskin FL | | | |
| 703 | Martin Security Services | United States | | | Unsecured Creditors |
| 2681 | Martin Villanueva | | (626) 559-3846 | martinv@streamrecycling.com | Unsecured Creditors |
| 2711 | Martin Wilgoose | | | | Unsecured Creditors |
| | | Marvell | | | |
| | | 1750 E Northrop Way Suite 100 | | | |
| | | Chandler AZ 85286 | | | |
| 1321 | Marvell | United States | | enorwood@marvell.com | Unsecured Creditors |
| 2491 | Marvin & Norma Rygh Trust | | | | Unsecured Creditors |
| 3084 | MARVIN A AND NORMA A RYGH FAMILY TRUST UA JAN 01, 1991, JOHN RYGH TR | | | | Significant Equity Holders |
| | | Not specified | | | |
| | | 171 Edgemoor Rd | | | |
| | | Wilmington DE 19809-9001 | | | |
| 808 | Maryna Korniievska | United States | | 39e6f00aace93f68d450@members.e | Unsecured Creditors |
| 1757 | Mastec | | | | Unsecured Creditors |
| 1766 | Mastercraft Plumbers Inc | | | ariana.b@mastercrafthi.com | Unsecured Creditors |
| | | Material Handling Exchange Inc | | | |
| | | 1800 Churchman Ave | | | |
| | | Indianapolis IN 46203 | | | |
| 1776 | Material Handling Exchange Inc | United States | | | Unsecured Creditors |
| 2716 | Matias Nunez | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 569 Ridge Rd | | | |
| | | Telford PA 18969-1443 | | | |
| 801 | Matt Geiser | United States | | 7386ac09cc42a53f2065@members.e | Unsecured Creditors |
| | | Matter Communications, Inc. | | | |
| | | 50 Water Street | | | |
| | | Mill #3 | | | |
| | | Newburyport MA 01950 | | | |
| 2685 | Matter Communications, Inc. | United States | | accounting@matternow.com | Unsecured Creditors |
| 3085 | Matthew Braunstein and David Braunstein | | | | Significant Equity Holders |
| 1454 | Matthew Mills | | | | Unsecured Creditors |
| 2086 | Matthew Shafer | | | | Unsecured Creditors |
| 2492 | Maui Voskova | | | | Unsecured Creditors |
| 2087 | MAURER ENTERPRISES INC | | | | Unsecured Creditors |
| | | Illinois | | | |
| | | 1020 Fosterburg Road | | | |
| | | Brighton IL 62012 | | | |
| 1324 | MAW Salvage | United States | | nathan@mawsalvage.com | Unsecured Creditors |
| | | Not specified | | | |
| | | 2105 Philadelphia Pike | | | |
| | | Claymont DE 19703-2426 | | | |
| 764 | Maytem X-factor computers | United States | | 00e546aad1794db97b67@members | Unsecured Creditors |
| | | McCollister's Transportation | | | |
| | | 7455 Emerald Dunes Dr | | | |
| | | Orlando FL 32822 | | | |
| 1328 | McCollister's Transportation | United States | | kmeers@mccollisters.com | Unsecured Creditors |
| 2088 | McDonalds | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2493 | McDonald's | | | | Unsecured Creditors |
| 2089 | McGuireWoods | McGuireWoods<br>800 E Canal Street<br>Rchmond VA 23219-3916<br>United States | | | Unsecured Creditors |
| 1497 | MCM Engineering II, Inc. | MCM Engineering II, Inc.<br>655 East 4930 North<br>Cedar City UT 84721<br>United States | (435) 865-0126 | cheri@mcmeng2.com | Unsecured Creditors |
| 1548 | McMaster-Carr | | | | Unsecured Creditors |
| 1329 | McNichols | McNichols<br>2502 North Rocky Point Drive Suite 700<br>Tampa FL 33607<br>United States | | chris.pozza@mcnichols.com | Unsecured Creditors |
| 1733 | McQueen Laboratory Supply Company | McQueen Laboratory Supply Company<br>6138 N. College Ave.<br>Indianapolis IN 46220<br>United States | | | Unsecured Creditors |
| 313 | MDSI | MDSI<br>3450 Buschwood Park Dr<br>Tampa FL<br>United States | (678) 455-1253 | daniel.longo@charter.com | Unsecured Creditors |
| 1343 | MDSI -  Appleton, WI | MDSI - Appleton, WI<br>3545 Plank Rd<br>Appleton WI 54915<br>United States | | | Unsecured Creditors |
| 1337 | MDSI - CA | MDSI - CA<br>14221 Covello ST<br>Van Nuys CA 91405<br>United States | | | Unsecured Creditors |
| 1341 | MDSI - Garden Grove, CA | MDSI - Garden Grove, CA<br>12051 Industry St<br>Garden Grove CA 92841<br>United States | | | Unsecured Creditors |
| 1344 | MDSI - GREENSBORO | MDSI<br>721 NORTH REGIONAL RD<br>GREENSBORO NC 27409<br>United States | | | Unsecured Creditors |
| 1334 | MDSI - KY | MDSI - KY<br>4701 Commerce Crossing Dr<br>Louisville KY 40229<br>United States | | | Unsecured Creditors |
| 1338 | MDSI - Los Angeles, CA | MDSI - Los Angeles, CA<br>6305 Arizona Pl<br>Los Angeles CA 90045<br>United States | | | Unsecured Creditors |
| 1340 | MDSI - Morrisville, NC | MDSI - Morrisville, NC<br>101 Innovation Ave<br>Morrisville NC 27560<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1333 | MDSI - NC | MDSI - NC<br>2405 Sam Wilson Road<br>Charlotte NC 28214<br>United States | | | Unsecured Creditors |
| 1330 | MDSI - Orlando | MDSI - Orlando<br>Address 9620 Air Commerce Parkway<br>Orlando FL 32827<br>United States | | kdominguez@ctdi.com | Unsecured Creditors |
| 1339 | MDSI - Palmdale, CA | MDSI - Palmdale, CA<br>45115 10th Street West<br>Palmdale CA 93551<br>United States | | | Unsecured Creditors |
| 1342 | MDSI - Portage, MI | MDSI - Portage< MI<br>4176 Commercial Ave<br>Portage MI 49002<br>United States | | | Unsecured Creditors |
| 1336 | MDSI - San Antonio TX | MDSI - San Antonio TX<br>1900 Blue Crest Lane<br>San Antonio TX 78247<br>United States | | | Unsecured Creditors |
| 1332 | MDSI - Tampa | MDSI - Tampa<br>5113 Ehrlich Rd<br>Tampa FL 33624<br>United States | | | Unsecured Creditors |
| 1335 | MDSI - WI | MDSI - WI<br>2580 W. Mason ST.<br>Green Bay WI 54303<br>United States | | | Unsecured Creditors |
| 1331 | MDSI- Vegas | MDSI-Vegas<br>1085 Alper Center Drive Ste 110<br>Henderson NV 89052<br>United States | | | Unsecured Creditors |
| 2741 | MDSI-PA | MDSI<br>6225 Shiloh Road<br>Alpharetta Georgia 30004<br>United States | (678) 455-1253 | shannon.payne@mdsiinc.com | Unsecured Creditors |
| 1004 | Me Makers Ltd | Me Makers Ltd<br>440 Bessborough Drive<br>Milton ON<br>United States | | | Unsecured Creditors |
| 1820 | Megan Osborne Design LLC | Megan Meyer<br>Megan Osborne Design LLC<br>3361 Whitefish Stage<br>Kalispell MT 59901<br>United States | (406) 210-8582 | meganosbornedesign@gmail.com | Unsecured Creditors |
| 2090 | Megan Rietveld | | | | Unsecured Creditors |
| 1780 | MEI Rigging & Crafting, LLC | MEI Rigging & Crafting, LLC<br>Albany OR 97321<br>United States | | | Unsecured Creditors |
| 1760 | Melissa Barker | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2494 | Melissa Kelley | | | | Unsecured Creditors |
| 2495 | Melvin Bird CPA | Melvin Bird CPA<br>807 N. Main<br>Wichita KS 67203<br>United States | | | Unsecured Creditors |
| 2091 | Melvin L. Bird CPA DELETE-Duplicate | Melvin L. Bird CPA<br>807 N. Main<br>Wichita KS 67203<br>United States | | | Unsecured Creditors |
| 2092 | MENAT | | | | Unsecured Creditors |
| 2093 | Mendocino Farms | | | | Unsecured Creditors |
| 500 | MEOPTA | MEOPTA<br>7826 Photonics Drive<br>Trinity FL<br>United States | | | Unsecured Creditors |
| 2687 | Merchant e-Solutions, Inc. | Merchant e-Solutions, Inc.<br>1150 Sanctuary Parkway<br>Suite 300<br>Alpharetta GA 30009<br>United States | (888) 288-2692 | help@merchante.com | Unsecured Creditors |
| 1074 | Meridian Propane | Meridian Propane<br>PO Box 136847<br>Fort Worth TX 76135<br>United States | | | Unsecured Creditors |
| 1518 | Merrell Chapman | | | | Unsecured Creditors |
| 1534 | Mertec Engineering | | | | Unsecured Creditors |
| 1515 | Metalery LLC | | | | Unsecured Creditors |
| 1346 | Metallix | Metallix<br>59 Avenue at the common Suite 201<br>Shrewsbury NJ 07702<br>United States | | | Unsecured Creditors |
| 2748 | Metalo International | Metalo International<br>110, Tuas South Ave 3, #03-11<br>The Index MO 637369<br>United States | | | Unsecured Creditors |
| 2496 | Metalor Technologies USA Refining | | | | Unsecured Creditors |
| 1347 | Metals Materials Recycling Inc | Metals Materials Recycling Inc<br>2908 Sydney Rd<br>Plant City FL 33566<br>United States | | Wintersmd1@aol.com | Unsecured Creditors |
| 3199 | Method Insurance Services, LLC | 13810 FNB Pkwy<br>Free Material<br>Free Material<br>1 Texas Dallas | | | Unsecured Creditors |
| 1345 | Methodist Hospital | United States | | | Unsecured Creditors |
| 2497 | Metro Mirage Hotel Newport | | | | Unsecured Creditors |
| 1001 | Metroline, Inc. | Metroline, Inc.<br>2250 Mejier Drive<br>Troy MI<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3086 | MF Gonzalez-Melendez Retirement Plan Trust | | | | Significant Equity Holders |
| 2499 | MG 1 Holdings LLC | | | | Unsecured Creditors |
| 3012 | MG 1 Holdings, LLC | | | | Secured Lenders |
| 2742 | MGG GROUP LLC | MGG GROUP LLC<br>4234 SW 152nd Suite135<br>Miami FL 33185<br>United States | | michael@mgggroupllc.com | Unsecured Creditors |
| 1348 | MHD | MHD<br>5808 Breckenridge Pkwy<br>Tampa FL 33610<br>United States | | drew.brannen@mhdit.com | Unsecured Creditors |
| 931 | Miami Dade Schools | Miami Dade Schools<br>1450 NE 2nd Avenue<br>#912<br>Miami FL 33132-1308<br>United States | | | Unsecured Creditors |
| 944 | Miami Dade Schools Stores & MD | Carlos Limon<br>Miami Dade Schools Stores & MD<br>7001 SW 4th Street<br>Miami FL 33144<br>United States | | | Unsecured Creditors |
| 830 | Michael Esswein | Not specified<br>4851 Daltrey Ct<br>Saint Louis MO 63129-1656<br>United States | | 74cf6c85ee14fe5b2f32@members.e | Unsecured Creditors |
| 2500 | Michael Moewe | | | | Unsecured Creditors |
| 2501 | Michael Patton | | | | Unsecured Creditors |
| 2094 | Michael's Stores | | | | Unsecured Creditors |
| 2502 | Michel Hanson Coto De Caza | | | | Unsecured Creditors |
| 468 | Micro Key Solutions | Micro Key Solutions<br>1631 E Vine St<br>Kissimmee FL<br>United States | | | Unsecured Creditors |
| 1349 | MIcroShred LLC | MicroShred LLC<br>19593 NE 10th Ave, Bldg 4A<br>North Miami FL 33179<br>United States | (786) 797-1117 | | Unsecured Creditors |
| 2095 | Microsoft Office | | | | Unsecured Creditors |
| 2503 | Microsoft Office 365-DELETE | | | | Unsecured Creditors |
| 2096 | Microsoft Store | | | | Unsecured Creditors |
| 991 | Microtech | Microtech<br>410 South Ware Blvd.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 264 | Mid Atlantic Financial | Mid Atlantic Financial<br>4592 Ulmerton Rd<br>Clearwater FL 33762<br>United States | (727) 324-2890 | myslicki@midfinance.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1197 | Mid Florida Credit Union - Edgewood | Mid Florida Credit Union<br>2128 E Edgewood Dr<br>Lakeland FL 33803<br>United States | | mrodriguez@midflorida.com | Unsecured Creditors |
| 265 | Mid Florida Eye Center | Mid Florida Eye Center<br>17560 US 441,<br>Mount Dora FL<br>United States | (352) 735-2020 | hvictor@midfleye.com | Unsecured Creditors |
| 1692 | Mid Florida Material Handling | 4927 Hartford Street<br>Tampa FL 33619<br>United States | (407) 859-8750 | | Unsecured Creditors |
| 1351 | MIDFLORIDA Credit Union | MIDFLORIDA Credit Union<br>1551 E Gary Road<br>Lakeland Fl 33801<br>United States | | mrodriguez@midflorida.com | Unsecured Creditors |
| 1231 | Midflorida Credit Union - Gary | Midflorida Credit Union<br>1551 E Gary Rd<br>Lakeland FL 33801<br>United States | | mrodriguez@midflorida.com | Unsecured Creditors |
| 1352 | Midwest Material Recovery | STL<br>7700 E Railroad Ave<br>Saint Louis Missouri 63147<br>United States | | | Unsecured Creditors |
| 3087 | Mike E. Hanson | | | | Significant Equity Holders |
| 882 | Milburn Demolition | Milburn Demolition<br>8801 Maislin Dr<br>Tampa FL 33637<br>United States | | rogert@milburn.com | Unsecured Creditors |
| 2504 | Miles & Maria Amarino | | | | Unsecured Creditors |
| 3088 | Miles & Maria Amarino Family Trust UA Aug 31 2006 Miles D Amarino & Mar | | | | Significant Equity Holders |
| 2505 | Milhous Company | | | | Unsecured Creditors |
| 2506 | Millard | | | | Unsecured Creditors |
| 266 | Millenia Lakes | Millenia Lakes<br>4700 Millenia Blvd,<br>Orlando FL 32839<br>United States | (407) 301-4145 | ofelia.maguire@cushmanwake.com | Unsecured Creditors |
| 3089 | Millenium Trust Co., LLC (Millenium Trust Co., LLC is now Inspira Financial Financial Trust, LLC) | | | | Significant Equity Holders |
| 3195 | Miltner & Menck, APC | 402 West Broadway, Suite 960 | | | Litigation |
| 2097 | Mine Cache - PAYPAL | | | | Unsecured Creditors |
| 2098 | Miners Saloon | | | | Unsecured Creditors |
| 3090 | Mintz Levin | | | | Significant Equity Holders |
| 2099 | Mintz Levin Cohn Ferris Glovsky | Mintz Levin Cohn Ferris Glovsky<br>3580 Carmel Mountain Road Ste 300<br>San Diego CA 92130<br>United States | | | Unsecured Creditors |
| 2100 | Mira Mesa Lanes | | | | Unsecured Creditors |
| 1609 | Missouri Scale Program | Missouri Scale Program<br>PO BOX 630<br>Jefferson City MO 65102-0630<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3091 | Mitchell Family Trust | | | | Significant Equity Holders |
| 2712 | Mitra D Ray | | | | Unsecured Creditors |
| 3092 | Mitra Datta Ray IRA | | | | Significant Equity Holders |
| 1350 | Mitsukoshi USA Inc | Mitsukoshi USA Inc<br>8063 Beacon Lake Dr STE 800<br>Orlando FL 32809<br>United States | | toshio@mitsukoshi-orlando.com | Unsecured Creditors |
| 2101 | MIUS | | | | Unsecured Creditors |
| 1679 | MJM Electric, Company | MJM Electric, Company<br>3225 East 4th Avenue<br>Tampa FL 33605<br>United States | (813) 248-1711 | | Unsecured Creditors |
| 1390 | MMR Constructors Inc. | MMR Constructors Inc.<br>P.O. Box 919205<br>Dallas TX 75391-9205<br>United States | | | Unsecured Creditors |
| 2507 | Mobil | | | | Unsecured Creditors |
| 2508 | Mobil Carlsbad | | | | Unsecured Creditors |
| 1393 | Mobile Health Diagnostics LLC | Mobile Health Diagnostics LLC<br>3756 W Ave 40<br>Ste K410<br>Los Angeles CA 90065<br>United States | (800) 331-3218 | accounting@mhdhealth.com | Unsecured Creditors |
| 1354 | Mobility Ware | Mobility Ware<br>440 Exchange, Suite 100<br>Irvine CA 92602<br>United States | | swalsh@mobilityware.com | Unsecured Creditors |
| 2102 | Mod Pizza | | | | Unsecured Creditors |
| 467 | Modern Coin Mart | Modern Coin Mart<br>5260 Paylor Lane<br>Sarasota FL 34240<br>United States | | bsword@amsi-corp.com | Unsecured Creditors |
| 2511 | Monu Jacob Joseph | | | | Unsecured Creditors |
| 2976 | Monu Joseph | | | | Board & Shareholders |
| 1353 | Moon Foreign Trade | Moon Foreign Trade<br>5424 Van Buren St.<br>Hollywood Florida 33021<br>United States | | | Unsecured Creditors |
| 890 | Moore Staffing, Inc./Alliance One | Sophia Figueroa<br>Moore Staffing, Inc./Alliance One<br>PO BOX 152<br>Brattleboro VT 05301<br>United States | (610) 797-2020 ext. 5 | | Unsecured Creditors |
| 1580 | Moran & Sons' Lumber Co., Inc. | Moran & Sons' Lumber Co., Inc.<br>P.O. 19008<br>Phoenix AZ 85505<br>United States | | Jill@moranlumber.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2206 | Motion Industries, Inc. | Motion Industries, Inc.<br>759 Main St<br>Chula Vista CA 91911<br>United States | (858) 565-0092 | | Unsecured Creditors |
| 1742 | Mouser Electronics, Inc. | Mouser Electonics, Inc.<br>1000 N. Main Street<br>Mansfield TX 76063<br>United States | | | Unsecured Creditors |
| 2103 | Moving & Storage Services | | | | Unsecured Creditors |
| 267 | Mpact Services | Mpact Services<br>2632 Causeway Center Dr,<br>Tampa FL<br>United States | (813) 644-4996 | | Unsecured Creditors |
| 3093 | MQ / Lender (Macquarie) | | | | Significant Equity Holders |
| 445 | MRAM Surplus | MRAM Surplus<br>1911 Academy Street<br>Palm Bay FL<br>United States | | | Unsecured Creditors |
| 1355 | MRC Recycling | MRC Recycling<br>915 5th St<br>Park Hills MO 63601<br>United States | | melvin@midwrc.net | Unsecured Creditors |
| 1032 | MRP Company, Inc. | MRP Company, Inc.<br>260 Schilling Circle<br>Hunt Valley MD<br>United States | | | Unsecured Creditors |
| 2749 | MSA Corporate Center | MSA<br>1000 Cranberry Woods Drive<br>Cranberry PA 16066<br>United States | | Austin.O'Block@MSASafety.com | Unsecured Creditors |
| 1800 | MSA Labs | | | | Unsecured Creditors |
| 2104 | MSC Industrial Supply Inc. | | | | Unsecured Creditors |
| 1356 | MSI | MSI Toner<br>2401 Portico Blvd.<br>Calexico CA 92231<br>United States | | Morgan@msitoner.com | Unsecured Creditors |
| 1535 | MSI Structural Steel, LLC | | | | Unsecured Creditors |
| 1678 | Mullen & Henzell L.L.P | Mullen & Henzell L.L.P<br>112 East Victoria Street<br>Post Office Drawer 789<br>Santa Barbara CA 93102-0789<br>United States | | | Unsecured Creditors |
| 2512 | Munich Re | | | | Unsecured Creditors |
| 2513 | My Fast Ferry | | | | Unsecured Creditors |
| 1357 | Myriad World LLC | Myriad World LLC<br>Del Sonterra<br>Irvine CA 92606<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | NAC Semi | | | |
| | | 1790 Commerce Ave N | | | |
| | | St Petersburg FL | | | |
| 399 | NAC Semi | United States | | | Unsecured Creditors |
| 1807 | Nami Law Firm | | | | Unsecured Creditors |
| | | Napa Distribution Center | | | |
| | | 11718 N Florida Ave | | | |
| | | Tampa FL 33612 | | | |
| 1358 | Napa Distribution Center | United States | | armando_gavilan@genpt.com | Unsecured Creditors |
| | | Not specified | | | |
| | | 3636 N La Osa Rd | | | |
| | | Golden Valley AZ 86413-8994 | | | |
| 813 | Nathanael Duvall | United States | | 1cfb749cc2b6153ed324@members.¢ | Unsecured Creditors |
| | | National Box Exchange, Inc. | | | |
| | | 209 Crystal Ct | | | |
| | | Blue Bell PA 19422 | | | |
| 1755 | National Box Exchange, Inc. | United States | | | Unsecured Creditors |
| 2105 | National Business Furniture | | | | Unsecured Creditors |
| | | National Indian Gaming Commission | | | |
| | | 3636 North Central Ave, Suite 880 | | | |
| | | Phoenix AZ 85012 | | | |
| 1359 | National Indian Gaming Commission | United States | | ileana.larios@nigc.gov | Unsecured Creditors |
| | | Jason Metzler | | | |
| | | National Ladder & Scaffold Co Inc. | | | |
| | | 29350 John R Rd | | | |
| | | Madison Heights MI 48071 | | | |
| 1822 | National Ladder & Scaffold Co Inc. | United States | (248) 399-0984 | jason@natlad.com | Unsecured Creditors |
| | | National Office Interiors and Liquidators | | | |
| | | 1502 E Hadley St. Suite 150 | | | |
| | | Phoenix AZ 85034 | | | |
| 1360 | National Office Interiors and Liquidators | United States | | robby@officeliquidation.com | Unsecured Creditors |
| | | NAUI Worldwide | | | |
| | | 9030 Camden Field Parkway | | | |
| | | Riverview FL | | | |
| 487 | NAUI Worldwide | United States | | | Unsecured Creditors |
| 464 | NBC Universal-Telemundo | | | | Unsecured Creditors |
| | | NCC Group Escrow | | | |
| | | 650 California Street | | | |
| | | Ste 2950 | | | |
| | | San Francisco CA 94108 | | | |
| 1707 | NCC Group Escrow | United States | | | Unsecured Creditors |
| | | NCL BAHAMAS LTD | | | |
| | | 6322 PELICAN CREEK CIRCLE | | | |
| | | RIVERVIEW FL 33578 | | | |
| 1361 | NCL BAHAMAS LTD | United States | | dberkowitz@nclcorp.com | Unsecured Creditors |
| 2106 | NEED REF! | | | | Unsecured Creditors |
| | | NeighborMD | | | |
| | | 2925 NE 199th St | | | |
| | | Miami FL | | | |
| 700 | NeighborMD | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3094 | Neil Halliday | | | | Significant Equity Holders |
| 1364 | NEN | | | | Unsecured Creditors |
| 2107 | Nesenoff Miltenberg | | | | Unsecured Creditors |
| 2108 | Nespresso USA Inc. | | | | Unsecured Creditors |
| 1362 | Netkraft Inc. | 1<br>2210 Station Road<br>N Chesterfield Virginia 23234<br>United States | | | Unsecured Creditors |
| 1271 | Network IT Solutions LLC | IT Network Solutions<br>1007 E Brandon Blvd<br>Brandon fl 33511<br>United States | | pborja74@gmail.com | Unsecured Creditors |
| 2110 | Nevada Employment Security Division | | | | Unsecured Creditors |
| 1557 | Nevarez Consulting LLC | Nevarez Consulting LLC<br>7859 Torreys Peak Street<br>Las Vegas NV 89166<br>United States | | jimmy@nevarezconsulting.com | Unsecured Creditors |
| 1365 | Nevarez Consulting Services LLC | Nevarez Consulting Services LLC<br>2856 Whiptail Loop E<br>Carlsbad CA 92010<br>United States | | jimmy.nevarez@camstonwrather.co | Unsecured Creditors |
| 2111 | Newegg Business | | | | Unsecured Creditors |
| 1363 | Newkirk Electric | | | | Unsecured Creditors |
| 973 | NEWLON | NEWLON<br>115 W. Monroe<br>Kokomo IN<br>United States | | | Unsecured Creditors |
| 486 | News Channel 8 | | | | Unsecured Creditors |
| 2514 | New-Tec | | | | Unsecured Creditors |
| 502 | Nextech | Nextech<br>4221 W. Boyscout Blvd.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2112 | Nextra MonaVale News | | | | Unsecured Creditors |
| 2984 | NFP | | | | Insurance - Brokers |
| 2113 | Niche Webstores | | | | Unsecured Creditors |
| 2515 | Nicholas Family Trust | | | | Unsecured Creditors |
| 3095 | NICHOLAS FAMILY TRUST UA 9/25/2002 | | | | Significant Equity Holders |
| 530 | Nicholas Scrap Yard | Nicholas Scrap Yard<br>3812 Old York Rd<br>Philadelphia PA<br>United States<br>Not specified | (215) 896-2921 | nicholasscrapmetalinc@yahoo.com | Unsecured Creditors |
| 778 | Nico Potgieter | 5350 Highland Gate Dr<br>Suwanee GA 30024-1789<br>United States | | 0e61dc33b449afe15878@members. | Unsecured Creditors |
| 2114 | Nicole Holt | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1404 | Nielsen - Field Tech Service | Nielsen - Field Tech Service<br>501 Brooker Creek<br>Oldsmar FL 34677<br>United States | | | Unsecured Creditors |
| 268 | Nielsen Media | Nielsen Media<br>501 Brooker Creek<br>Oldsmar FL 34677<br>United States | | | Unsecured Creditors |
| 1366 | nissan | Nissan<br>123<br>grand prarie tx 76505<br>United States | | | Unsecured Creditors |
| 2516 | NJ Transit Rail | | | | Unsecured Creditors |
| 2517 | NJT Summit | | | | Unsecured Creditors |
| 1368 | Noble Metal Services | Rhode Island<br>10 Ross Simons Drive<br>Cranston RI 02920<br>United States | | | Unsecured Creditors |
| 2115 | Nolin Milling Inc. | | | | Unsecured Creditors |
| 1024 | Noor Al Thuraya Elect Devices | Noor Al Thuraya Elect Devices<br>Shed #8, Rimal Al Dhabi Warehouses<br>Sharjah -<br>United States | | | Unsecured Creditors |
| 2518 | Norman E. Riley | Norman E. Riley<br>2870 Stormus Way<br>Bellingham WA 98226<br>United States | | | Unsecured Creditors |
| 1465 | Norman Ho | | | | Unsecured Creditors |
| 1367 | Northrup Grumman | Northrup Grumman<br>Crestridge Rd<br>Palos Verdes CA 90275<br>United States | | | Unsecured Creditors |
| 1581 | NP Hazelwood I, LLC | NP Hazelwood I, LLC<br>3315 N. Oak Trfy<br>Kansas CIty MO 64116<br>United States | (816) 888-7380 | | Landlords |
| 524 | Nusil | Nusil<br>6125 Campus Circle Dr W<br>Irving TX<br>United States | | | Unsecured Creditors |
| 2116 | Nu-Vue Window Films Inc | | | | Unsecured Creditors |
| 2117 | Nx | | | | Unsecured Creditors |
| 2118 | NYC Taxi | | | | Unsecured Creditors |
| 2519 | Oak Lake Development LLC | | | | Unsecured Creditors |
| 1662 | Occupational Services, Inc. | | | | Unsecured Creditors |
| 2520 | Oceanaire | | | | Unsecured Creditors |
| 269 | OCM Recycle | OCM Recycle<br>5555 W Waters Ave<br>Tampa FL<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2724 | OEM Connect | OEM Connect<br>16A Progress Road<br>Billerica MA 01821<br>United States | | | Unsecured Creditors |
| 2121 | Office Depot | | | | Unsecured Creditors |
| 650 | Office Furniture 911 | Office Furniture 911<br>8802 E Adamo Dr.<br>Tampa FL<br>United States | (317) 370-0045 | brad@of911.com | Unsecured Creditors |
| 2725 | Office Furniture 911-Crenshaw | Office Furniture911-Crenshaw<br>5313 W Crenshaw St<br>Tampa Fl 33634<br>United States | | anthony@of911.com | Unsecured Creditors |
| 270 | Office of Financial Regulation | Office of Financial Regulation<br>1313 N Tampa St<br>Tampa FL<br>United States | (813) 218-5330 | sharon.suton@flofr.gov | Unsecured Creditors |
| 1667 | Office of UC Tax Services | Office of UC Tax Services<br>PO BOX 60848<br>Harrisburg PA 17106-0848<br>United States | | | Taxing Authorities |
| 2122 | OfficeCorp | OfficeCorp<br>12600 Stowe Dr.<br>Irvine CA<br>United States | | | Unsecured Creditors |
| 2521 | Oggi's Sports Brewhouse | | | | Unsecured Creditors |
| 1887 | OJL Forklift & Equipment Inc. | OJL Forklift & Equipment Inc.<br>3701 NW 62 Street<br>Miami FL 33147<br>United States | (305) 836-4337 | gene@ojlforklifts.com | Unsecured Creditors |
| 2123 | Old Town News | | | | Unsecured Creditors |
| 2726 | Olgin & Efune Recycling CO | Olgin & Efune Recycling CO<br>2449 W Madison St<br>Phoenix Arizona 85009<br>United States | | ray@oerc.com | Unsecured Creditors |
| 1401 | Omni-Edge Team Technology | Omni-Edge Team Technology<br>5810 Long Prairie Rd. Suite 700<br>Flower Mound TX 75028<br>United States | | | Unsecured Creditors |
| 1082 | Omnion | Omnion<br>601 shiloh Rd<br>Plano TX 75074<br>United States | | | Unsecured Creditors |
| 2522 | OMO Lincoln Gourmet | | | | Unsecured Creditors |
| 2728 | Omron | Omron<br>1<br>DFW Airport Texas 75261<br>United States | | | Unsecured Creditors |
| 2523 | On the Rocks Pub & Grill | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | One Source Freight | | | |
| | | 3600 E. University Dr | | | |
| | | Phoenix AZ | | | |
| 925 | One Source Freight | United States | | | Unsecured Creditors |
| 3193 | OneDigital Investment Advisors LLC | 6165 Greenwich Drive Suite 340 | | | Benefit Providers |
| 2124 | OneSource | | | | Unsecured Creditors |
| | | On-Site Health & Safety | | | |
| | | PO BOX 248947 | | | |
| | | Oklahoma City OK 73124-8947 | | | |
| 1610 | On-Site Health & Safety | United States | | | Unsecured Creditors |
| | | OnSolve LLC | | | |
| | | 1900 S Price Rd, Chandler | | | |
| | | Chandler AZ 85286 | | | |
| 2729 | OnSolve LLC | United States | | Jason.moser@onsolve.com | Unsecured Creditors |
| | | Ontario Refrigeration Service Inc | | | |
| | | 5824 South 25th Street | | | |
| | | Phoenix AZ 85040 | | | |
| 2730 | Ontario Refrigeration Service Inc. | United States | | mgambetti@ontref.com | Unsecured Creditors |
| 2677 | Open AP Vendor (INTERCO) - Asset 1 | | | | |
| 2672 | Open AP Vendor (INTERCO) - Camston | | | | |
| 2674 | Open AP Vendor (INTERCO) - SRS | | | | |
| 2675 | Open AP Vendor (INTERCO) - TRS | | | | |
| 2676 | Open AP Vendor (INTERCO) - TRS PA | | | | |
| 2125 | Oracle | | | | Unsecured Creditors |
| | | Home | | | |
| | | 23624 Oak Ave | | | |
| | | Sorrento FL 32776 | | | |
| 2732 | Oravec | United States | | jonhojack12@gmail.com | Unsecured Creditors |
| | | Orbcon | | | |
| | | 25051 Toutant Beauregard Rd. | | | |
| | | San Antonio TX 78255 | | | |
| 1458 | Orbcon | United States | (404) 769-2058 | Info@orbcon.com | Unsecured Creditors |
| | | Origin Resources LLC | | | |
| | | 993 Piney Grove Church Rd | | | |
| | | Siler City NC 27344 | | | |
| 2731 | Origin Resources LLC | United States | (919) 214-1195 | | Unsecured Creditors |
| 2524 | Orion Energy Partners | | | | Unsecured Creditors |
| | | Orlando Health Central BTTF | | | |
| | | 10000 W Colonial Dr | | | |
| | | Ocoee FL 34761 | | | |
| 878 | Orlando Health Central BTTF | United States | | | Unsecured Creditors |
| | | Orlando Recycles | | | |
| | | 6869 Stapoint Ct | | | |
| | | Winter Park FL 32792 | | | |
| 271 | Orlando Recycles | United States | (407) 273-1395 | | Unsecured Creditors |
| | | Orthopaedic Associates of West Florida | | | |
| | | 430 Morton Plant St | | | |
| | | Clearwater FL | | | |
| 453 | Orthopaedic Associates of West Florida | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 783 | Oscar Alexander Ortiz 504Tampa | Not specified<br>8104 N Armenia Ave<br>Tampa FL 33604-2730<br>United States | | 39990466e1aae6ca7f48@members.e | Unsecured Creditors |
| 3096 | OSCAR SOLIS | | | | Significant Equity Holders |
| 2119 | O'Sullivans Irish Pub | | | | Unsecured Creditors |
| 2120 | O'Toole's Irish Pub Honolulu | | | | Unsecured Creditors |
| 2126 | Outside Pride | | | | Unsecured Creditors |
| 1530 | Overton Industries | | | | Unsecured Creditors |
| 984 | Owl Electronic Recycling Inc. | Owl Electronic Recycling Inc.<br>668 Gravel Pike #300<br>East Greenville PA<br>United States | | | Unsecured Creditors |
| 3097 | P & J Grover Superannuation Fund | | | | Significant Equity Holders |
| 2525 | P J O'Briens | | | | Unsecured Creditors |
| 528 | P&I Enterprises Inc | P&I Enterprises Inc<br>15712 N Pennsylvania Ave<br>Edmond OK<br>United States | | | Unsecured Creditors |
| 2127 | Pacific Press Co | Pacific Press Co<br>1215 Fee Ana st<br>Anaheim CA 92807 CA 92807<br>United States | | | Unsecured Creditors |
| 1715 | Pacific Safety Center | Pacific Safety Center<br>9880 Via Pasar<br>Suite F<br>San Diego CA 92126<br>United States | | accounting@psc411.com | Unsecured Creditors |
| 866 | Pacific Steel & Recycling | Pacific Steel & Recycling<br>1508 11th Ave N<br>Nampa ID 83687<br>United States | (208) 461-5306 | rusty_oliver@pacific-steel.com | Unsecured Creditors |
| 2722 | Pacific Sun Packaging | Pacific Sun Packaging<br>216 Avenida Fabricante<br>#105<br>San Clemente CA 92672<br>United States | (949) 218-9545 | steve@pacificsunpackaging.com | Unsecured Creditors |
| 1702 | Pallet Services of Plant City | Pallet Services of Plant City<br>PO Box 1804<br>Valrico FL 33595<br>United States | | | Unsecured Creditors |
| 2735 | Palm Beach College-UDT | Palm Beach College-UDT<br>4200 Congress Avenue<br>Lake Worth FL 33461<br>United States | | thompsoh@palmbeachstate.edu | Unsecured Creditors |
| 927 | Palm Beach County School District | Palm Beach County School District<br>C/O Environmental & Conservation Services<br>West Palm FL<br>United States | | | Unsecured Creditors |
| 2128 | Palm Rest | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Palma Ceia United Methodist Church | | | |
| | | 3723 W Bay to Bay Blvd | | | |
| | | Tampa Florida 33629 | | | |
| 272 | Palma Ceia United Methodist Church | United States | (813) 545-7510 | | Unsecured Creditors |
| 2129 | Panda Express | | | | Unsecured Creditors |
| 2526 | Panera Bread | | | | Unsecured Creditors |
| | | Pango Sales | | | |
| | | 8137 Eagle Palm Drive | | | |
| | | Riverview FL 33578 | | | |
| 905 | Pango Sales | United States | (800) 447-2646 | orders@pangosales.com | Unsecured Creditors |
| | | PANGO SALES INC | | | |
| | | 8137 EAGLE PALM DR | | | |
| | | RIVERVIEW FL 33578 | | | |
| 2734 | PANGO SALES INC | United States | | sgallow@pangosales.com | Unsecured Creditors |
| 2527 | Pannikin Coffee & Tea | | | | Unsecured Creditors |
| 2528 | Paradies JFK | | | | Unsecured Creditors |
| 2529 | Paradies SLC | | | | Unsecured Creditors |
| | | Paragon BioTeck Inc | | | |
| | | 6297 W Linebaugh Ave | | | |
| | | Tampa FL | | | |
| 695 | Paragon BioTeck Inc | United States | (971) 300-3469 | probertson@paragonbioteck.com | Unsecured Creditors |
| 2530 | Paragon Sydney | | | | Unsecured Creditors |
| 2130 | Park Hyatt Aviara | | | | Unsecured Creditors |
| | | Parker Wayne Consulting | | | |
| | | 105 Hartman Dr. | | | |
| | | Phoenixville PA 19460 | | | |
| 2751 | Parker Wayne Consulting | United States | | | Unsecured Creditors |
| | | Pasco County Schools | | | |
| | | 7227 Land O' Lakes Blvd | | | |
| | | Land O Lakes Florida 34638 | | | |
| 439 | Pasco County Schools | United States | | cwillia@pasco.k12.fl.us | Unsecured Creditors |
| 3098 | Patrice M. Mills | | | | Significant Equity Holders |
| 2109 | Patrice Mills | | | | Unsecured Creditors |
| 3099 | Patricia M. Mills | | | | Significant Equity Holders |
| 3100 | Patricia M. Mills Rev Living Trust | | | | Significant Equity Holders |
| 2532 | Patricia Mills | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 2700 W Pecan St Ste 500 | | | |
| | | Pflugerville TX 78660-3172 | | | |
| 785 | Patrick Cook | United States | | 399f164cf99e7e107932@members.e | Unsecured Creditors |
| | | Not specified | | | |
| | | 6014 Oleander Dr | | | |
| | | Wilmington NC 28403-4720 | | | |
| 823 | Patrick Friesland | United States | | 3a2b4ac68765aa319d73@members. | Unsecured Creditors |
| 2131 | Patrick Hallenbeck | | | | Unsecured Creditors |
| 2132 | Paul Grover & Associates PTY Ltd | | | | Unsecured Creditors |
| | | Paul Grover and Associates PTY LTD. | | | |
| | | Unit 9 5-7 Prosperity Pde | | | |
| | | Warriewood NSW 2102 | | | |
| 2533 | Paul Grover and Associates PTY LTD. | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1851 | Paul Hastings LLP | | (212) 318-6000 | | BK Professionals |
| 2736 | Paul Marsillo | Paul Marsillo<br>6713 East Cheney Dr<br>Paradise Valley AZ 85253<br>United States | | Pmarsillo1@cox.net | Unsecured Creditors |
| 802 | PAUL MOEHKZWS | Not specified<br>13822 NE Airport Way<br>Portland OR 97251-9614<br>United States | | 38b9f4ee229ed3946142@members. | Unsecured Creditors |
| 2133 | PAXTECH LLC | | | | Unsecured Creditors |
| 2534 | Paypal - KCAYERS | | | | Unsecured Creditors |
| 2535 | Paypal - MineCache | | | | Unsecured Creditors |
| 2536 | Paypal - PCRECYCLE | | | | Unsecured Creditors |
| 1468 | PayTrace | | | | Unsecured Creditors |
| 702 | PB JUVENILE CORRECTIONAL | | | | Unsecured Creditors |
| 2757 | PBC - McKesson Building | McKesson Building<br>1400 N. Florida Mango Rd.<br>West Palm Beach FL 33409<br>United States | (561) 684-5221 | | Unsecured Creditors |
| 690 | PBC - RIVIERA BEACH PREP | PBC - RIVIERA BEACH PREP<br>7071 Garden Rd<br>West Palm Beach Fl 33404<br>United States | (954) 226-0578 | alida.pena@palmbeachschools.org | Unsecured Creditors |
| 855 | PBC- BEAR LAKES MS | PBC- BEAR LAKES MS<br>3505 Shenandoah Rd<br>West Palm Beach Fl 33409<br>United States | | sudesh.nariner@palmbeachschools.c | Unsecured Creditors |
| 541 | PBC- Belvedere Elementary | PBC-Belvedere Elementary<br>3000 Parker Ave<br>West Palm Beach Fl 33405<br>United States | (561) 838-5941 | vilier.rubi@palmbeachschools.org | Unsecured Creditors |
| 542 | PBC- Berkshire Elementary | PBC-Berkshire Elemenatry<br>1060 S. Kirk Rd.<br>West Palm Beach Fl 33406<br>United States | (561) 255-4089 | angel.fernandez@palmbeachschools | Unsecured Creditors |
| 836 | PBC- CENTRAL BUS DEPOT | PBC- CENTRAL BUS DEPOT<br>3376 Summit Blvd<br>West Palm Beach Fl 33406<br>United States | | albert.yonick@palmbeachschools.or | Unsecured Creditors |
| 698 | PBC- CHUCK SHAW TECH | PBC- CHUCK SHAW TECH<br>4260 Westgate Ave<br>West Palm Beach Fl 33409<br>United States | (561) 616-7818 | steven.nesenman@palmbeachschoo | Unsecured Creditors |
| 547 | PBC- Congress Middle School | PBC-Congress Middle School<br>101 S. Congress Ave<br>Boynton Beach Fl 33426<br>United States | (561) 374-5635 | fanel.remelus@palmbeachschools.or | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 546 | PBC- Conservatory School | PBC- Conservatory School<br>401 Achorage Dr<br>North Palm Beach FL 33408<br>United States | (561) 727-4171 | | Unsecured Creditors |
| 701 | PBC- DON ESTRIDGE HIGH TECH MS | PBC- DON ESTRIDGE HIGH TECH MS<br>1798 Spanish River Blvd<br>Boca Raton Fl 33431<br>United States | (561) 332-8491 | steven.netzel@palmbeachschools.or | Unsecured Creditors |
| 687 | PBC- DPMT OF ADULT & COMM ED | PBC- DPMT OF ADULT & COMM ED<br>4200 Purdy Lane Portable 50-102<br>Palm Springs Fl 33461<br>United States | (732) 708-6016 | linda.fermagarcia@palmbeachschool | Unsecured Creditors |
| 563 | PBC- DPMT of Extended Learning | PBC-DPMT OF EXTENDED LEARNING<br>4260 Westgate Ave<br>West Palm Beach Fl 33409<br>United States | (561) 568-7305 | martin.barrows@palmbeachschools. | Unsecured Creditors |
| 697 | PBC- DR. MM BETHUNE ELEM | PBC- DR. MM BETHUNE ELEM<br>1501 Avenue U<br>Riviera Beach Fl 33404<br>United States | (561) 275-0381 | vermala.narine@palmbeachschools.c | Unsecured Creditors |
| 606 | PBC- Dwight D Eisenhower | PBC-Dwight D Eisenhower<br>2926 Lone Pine Rd.<br>Palm Beach Garden Fl 33410<br>United States | (561) 713-4883 | yves.bernard@palmbeachschools.or | Unsecured Creditors |
| 630 | PBC- Equestrian Trails | PBC- Equestrian Trails<br>9720 Stribling Way<br>Wellington Fl 33414<br>United States | (561) 889-3141 | joseph.begrer@palmbeachschools.o | Unsecured Creditors |
| 661 | PBC- FACILITIES CNSTRCTN | PBC- FACILITIES CNSTRCTN<br>3661 Interstate Park Rd- Suite 200<br>Riviera Beach Fl 33404<br>United States | (561) 351-9574 | hilda.jimenez@palmbeachschools.or | Unsecured Creditors |
| 684 | PBC- FOREST PARK ELEM | PBC- FOREST PARK ELEM<br>1201 SW 3rd St<br>Boynton Beach Fl 33435<br>United States | (561) 704-6414 | sherry.thomas@palmbeachschools.o | Unsecured Creditors |
| 613 | PBC- Fulton Holand | PBC-Fulton Holand<br>3300 Forest Hill Blvd<br>West Palm Beach Fl 33486<br>United States | (561) 662-0697 | nellie.rivera@palmbeachschools.org | Unsecured Creditors |
| 544 | PBC- Grassy Waters Elementary | PBC-Grassy Waters Elementary<br>3550 N. Jog Rd<br>West Palm Beach Fl 33411<br>United States | (561) 313-9619 | fran.schmitt@palmbeachschools.org | Unsecured Creditors |
| 625 | PBC- Hagen RD Elem | PBC-Hagen RD Elem<br>10565 Hagen Rd<br>Boynton Beach Fl 33437<br>United States | (561) 292-6740 | antonio.herrera@palmbeachschools. | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 681 | PBC- JEAGA MIDDLE | PBC- JEAGA MIDDLE<br>3777 N Jog Rd<br>West Palm Beach Fl 33411<br>United States | (561) 242-8063 | steven.moss@palmbeachschools.org | Unsecured Creditors |
| 2761 | PBC- John Leonard High School | PBC- John Leonard High School<br>4701 10th Ave<br>North GreenAcres Florida 33463<br>United States | (561) 352-0048 | bill.saber@palmbeachschools.org | Unsecured Creditors |
| 673 | PBC- JUPITER ES | PBC- JUPITER ES<br>200 S. Loxahatchee<br>Jupiter Fl 33458<br>United States | (561) 313-7733 | abraham.velazquezmorales@palmbe | Unsecured Creditors |
| 683 | PBC- JUPITER HIGH | PBC- JUPITER HIGH<br>500 N Military Trail<br>Jupiter Fl 33458<br>United States | (561) 578-0294 | madeline.miller@palmbeachschools. | Unsecured Creditors |
| 2760 | PBC- LC Swain | PBC- LC Swain<br>5332 Lake Worth Rd.<br>Greenacres Florida 33463<br>United States | (561) 294-1866 | oswaldo.masedayanez@palmbeachs | Unsecured Creditors |
| 2758 | PBC- Loxahatchee Grove Elem 10955 | PBC Schools- Loxahatchee Grove Elem 10955<br>16020 Okeechobee Blvd<br>Loxahatchee Florida 33470<br>United States | (561) 904-9214 | ana.carrasquillo@palmbeachschools. | Unsecured Creditors |
| 557 | PBC- Marsh Pointe Elem | PBC-Marsh Pointe Elem<br>12649 Ibiza Dr<br>Palm Beach Gardens Fl 33418<br>United States | (561) 846-0839 | ismael.ruiz@palmbeachschools.org | Unsecured Creditors |
| 543 | PBC- Mckesson Building | SFL<br>1400 N Florida Mango Rd<br>West Palm Beach FL 33404<br>United States | (516) 248-1106 | kesta.james@palmbeachschools.org | Unsecured Creditors |
| 646 | PBC- Meadow Park Elem | PBC-Meadow Park Elem<br>956 Florida mango Rd<br>West Palm Beach Fl 33406<br>United States | (561) 506-3943 | boris.leon@palmbeachschools.org | Unsecured Creditors |
| 660 | PBC- MIGRANT EDUC PRGRM | PBC-MIGRANT EDUC PRGRM<br>702 W. Ocean Ave<br>Lantana Fl 33462<br>United States | (561) 202-0356 | diana.gonzalez@palmbeachschools.c | Unsecured Creditors |
| 688 | PBC- N COUNTY SUPP CENTER - FOOD | PBC- N COUNTY SUPP CENTER - FOOD<br>3661 Interstate Park Rd North - Suite 100<br>Riviera Beach Fl 33404<br>United States | (561) 628-3142 | eddy.faubla@palmbeachschools.org | Unsecured Creditors |
| 553 | PBC- Orchard View Elem | PBC-Orchard View Elem<br>4050 Germantown Rd<br>Delray Beach Fl 33445<br>United States | (561) 894-7400 | russell.bennett@palmbeachschools.c | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2756 | PBC- Palm Springs Community Middle | Palm Beach Schools Palm Springs Community Middle<br>1560 Kirk Rd<br>Palm Springs Florida 33406<br>United States | (561) 313-6769 | charles.caraccio@palmbeachschools | Unsecured Creditors |
| 540 | PBC- Palmetto Elementary | PBC- Palmetto Elementary<br>5801 Parker Ave<br>West Palm Beach Fl 33405<br>United States | (561) 202-0437 | sila.collazo-novoa@plmbeachschools | Unsecured Creditors |
| 662 | PBC- PINE GROVE ES | PBC- PINE GROVE ES<br>400 SW 10th St<br>Delray Beach Fl 33444<br>United States | (954) 683-0271 | anthony.gonzalez@palmbeachschoo | Unsecured Creditors |
| 2733 | PBC- Polo Park Elem 10965 | Palm Beach County Schools Pollo Park Elem 10965<br>11901 Lake Worth Rd<br>Wellington Florida 33449<br>United States | (561) 333-5411 | emmanuel.mejia@palmbeachschools | Unsecured Creditors |
| 648 | PBC- Santaluces HS | PBC-Santaluces HS<br>6880 Lawrence Rd<br>Lantana Fl 33462<br>United States | (561) 287-1998 | mauricio.cuervo@palmbeachschools | Unsecured Creditors |
| 659 | PBC- SUNCOAST HS | PBC-SUNCOAST HS<br>1717 avenue S<br>Riviera Beach Fl 33404<br>United States | (954) 709-4988 | james.hogge@palmbeachschools.org | Unsecured Creditors |
| 634 | PBC- Sunrise Park Elem | PBC-Sunrise Park Elem<br>19400 Coral Ridge Dr.<br>Boca Raton Fl 33498<br>United States | (561) 479-8078 | p.seidenstucker@palmbeachschools. | Unsecured Creditors |
| 696 | PBC- VERDE K-8 | PBC- VERDE K-8<br>6590 Verde Trail S<br>Boca Raton Fl 33433<br>United States | (561) 218-6839 | julio.solis@palmbeachschools.org | Unsecured Creditors |
| 2755 | PBC- WB Duncan | WB Duncan<br>5150 117th Court N<br>Palm Beach Gardens FL 33418<br>United States | (561) 776-3540 | don.supplice@palmbeachschools.org | Unsecured Creditors |
| 643 | PBC- West Boca Raton HS | PBC-West Boca Raton HS<br>12811 Glades Rd<br>Boca Raton Fl 33498<br>United States | (561) 291-9390 | abdiel.moreno@palmbeachschools.c | Unsecured Creditors |
| 2759 | PBC- West Gate Elem 11066 | PBC- West Gate Elem School 11066<br>1545 Loxahatchee Dr.<br>West Palm Beach Florida 33409<br>United States | (561) 291-5838 | david.hendershot@palmbeachschoo | Unsecured Creditors |
| 2754 | PBC- West Riviera Elementary | West Riviera Elementary<br>1057 W 6th St<br>West Palm Beach FL 33404<br>United States | (561) 346-5171 | benjamin.powell@palmbeachschools | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 829 | PBC- William T Dwyer HS | PBC- William T Dwyer HS<br>13601 N military trail<br>Palm beach Gardens Fl 33404<br>United States | (561) 255-9367 | Nathaniel.mcnealjr@palmbeachscho | Unsecured Creditors |
| 607 | PBC-Addison Mizner | PBC-Addison Mizner<br>199 SW 12th Ave<br>Boca Raton Fl 33486<br>United States | (561) 342-3114 | stephen.voss@palmbeachschools.or | Unsecured Creditors |
| 580 | PBC-Alexander W. Dreyfoos | PBC-Alexander W. Dreyfoos<br>501 South Sapodilla Ave<br>West Palm Beach FL 33401<br>United States | (561) 254-0429 | | Unsecured Creditors |
| 609 | PBC-Allamanda Elem | PBC-Allamanda Elem<br>10300 Allamanda Dr.<br>Palm Beach Gardens Fl 33410<br>United States | (786) 262-2933 | elnaz.hadadibadri@palmeachschools | Unsecured Creditors |
| 592 | PBC-Atlantic Comm High | PBC-Atlantic Comm High<br>2455 West Atlantic Blvd<br>Delray Beach Fl 34455<br>United States | (561) 294-8553 | mario.martinez@palmbeachschools. | Unsecured Creditors |
| 537 | PBC-Australian Warehouse | PBC-Australian Warehouse<br>1481 Australian ave<br>Riviera beach Fl 33404<br>United States | (786) 241-5115 | | Unsecured Creditors |
| 636 | PBC-Bak Middle School of the arts | PBC-Bak middle school of the arts<br>1725 Echo Lake Drive<br>West Palm Beach Fl 33407<br>United States | (561) 808-5992 | sean.ache@palmbeachschools.org | Unsecured Creditors |
| 616 | PBC-Banyan Creek Elem | PBC-Banyan Creek Elem<br>4243 Sabal Lakes Rd<br>Delray Beach Fl 33445<br>United States | (561) 894-7114 | enmanuel.mejia@palmbeachschools | Unsecured Creditors |
| 628 | PBC-Barton Elem | PBC-Barton Elem<br>1700 Barton Rd<br>Lake Worth Fl 33406<br>United States | (561) 308-3376 | sandra.robinson@palmbeachschools | Unsecured Creditors |
| 818 | PBC-BEACON COVE | PBC-BEACON COVE<br>150 School House Road<br>Jupiter Fl 33458<br>United States | | michele.martino@palmbeachschools | Unsecured Creditors |
| 664 | PBC-BELLE GLADE ES | PBC- BELLE GLADE ES<br>500 NW Avenue L<br>Belle Glade Fl 33430<br>United States | (561) 373-1433 | | Unsecured Creditors |
| 565 | PBC-Benoist Farms Elem | PBC-Benoist Farms Elem<br>1765 Benoist Farms Rd.<br>West Palm Beach Fl 33411<br>United States | (561) 670-6873 | michael.norton@palmbeachschools. | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 714 | PBC-BINKS FOREST ES | PBC-BINKS FOREST ES<br>15101 Bent Creek Rd<br>Wellington Fl 33414<br>United States | (561) 904-9814 | matthew.knez@palmbeachschools.o | Unsecured Creditors |
| 871 | PBC-BLUE LAKE ELEM | PBC-BLUE LAKE ELEM<br>799 Banyan Trail<br>Boca Raton Fl 33431<br>United States | | benjamin.venegas@palmbeachschoc | Unsecured Creditors |
| 595 | PBC-Boca Raton Comm MS | PBC-Boca Raton Comm MS<br>1251 NW 8th St<br>Boca Raton Fl 33486<br>United States | (561) 416-8730 | stephon.mcCray@palmbeachschools | Unsecured Creditors |
| 857 | PBC-BOCA RATON ES | PBC-BOCA RATON ES<br>103 SW 1st Ave<br>Boca Raton Fl 33432<br>United States | | rachel.bennett@palmbeachschools.c | Unsecured Creditors |
| 639 | PBC-Boca Raton HS | PBC- Boca Raton HS<br>1501 NW 15th CT<br>Boca Raton Fl 33486<br>United States | (561) 906-2814 | david.dunlap@palmbeachschools.org | Unsecured Creditors |
| 721 | PBC-BOYNTON BEACH COMM HS | PBC-BOYNTON BEACH COMM HS<br>4975 Park Ridge Blvd<br>Boynton Beach Fl 33426<br>United States | (561) 853-4326 | ramson.losius@palmbeachschools.o | Unsecured Creditors |
| 622 | PBC-Calusa Elem | PBC-Calusa Elem<br>2051 Clint Moore Rd<br>Boca Raton Fl 33496<br>United States | (561) 989-7506 | corey.zigler@palmbeachschools.org | Unsecured Creditors |
| 849 | PBC-CANAL POINT ES | PBC-CANAL POINT ES<br>37000 E. Main St<br>Canal Point Fl 33438<br>United States | | j.gomez@palmbeachschools.org | Unsecured Creditors |
| 749 | PBC-CARVER MS | PBC-CARVER MS<br>101 Barwick Rd.<br>Delray Beach Fl 33445<br>United States | | nadia.stewart@palmbeachschools.o | Unsecured Creditors |
| 833 | PBC-CENTRAL REGION OFFICE | PBC-CENTRAL REGION OFFICE<br>4703 10th Ave N<br>Greenacres Fl 33463<br>United States | | Kelly.Cox@palmbeachschools.org | Unsecured Creditors |
| 593 | PBC-Cholee lake Elem | PBC-Cholee Lake Elem<br>6680 Dillman Rd.<br>Greenacres Fl 33413<br>United States | (786) 262-2933 | elnaz.hadadibadri@palmbeachschoo | Unsecured Creditors |
| 851 | PBC-CHRISTA MCAULIFFE | PBC-CHRISTA MCAULIFFE<br>6500 La Chalet Blvd<br>Boynton Beach Fl 33472<br>United States | | david.shore@palmbeachschools.org | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 679 | PBC-CITRUS COV ELEM | PBC-CITRUS COV ELEM<br>8400 Lawrence Rd<br>Boynton Beach fl 33436<br>United States | (561) 708-3130 | daniel.sunderland@palmbeachschoo | Unsecured Creditors |
| 654 | PBC-Comp & Emply info serv | PBC-Comp & Emply info serv<br>3300 Forest Hill Blvd A 152<br>West Palm Beach Fl 33406<br>United States | (561) 434-8911 | carole.frechette@palmbeachschools | Unsecured Creditors |
| 570 | PBC-Conniston Middle | PBC-Conniston Middle<br>3630 Parker Ave<br>West Palm Beach Fl 33405<br>United States | (561) 231-3022 | benjamin.reeves@palmbeachschools | Unsecured Creditors |
| 652 | PBC-Coral Reef Elem | PBC-Coral Reef Elem<br>6151 Hagen Ranch Rd<br>lake Worth Fl 33467<br>United States | (561) 804-3731 | andrew.semmelmeier@palmbeachsc | Unsecured Creditors |
| 574 | PBC-Coral Sunset Elem | PBC-Coral Sunset Elem<br>22400 Hammock St.<br>Boca Raton Fl 33428<br>United States | (561) 853-4326 | ramson.losius@palmbeachschools.or | Unsecured Creditors |
| 575 | PBC-Crestwood Middle | PBC-Crestwood Middle<br>64 Sparrow Dr<br>Royal Palm Beach Fl 33411<br>United States | (561) 865-6740 | joshua.rosayn@palmbeachschools.or | Unsecured Creditors |
| 726 | PBC-Crosspointe Elementary | PBC-Crosspointe Elementary<br>3015 S Congress Ave<br>Boynton Beach Fl 33415<br>United States | (561) 301-2448 | scott.lehman@palmbeachschools.or | Unsecured Creditors |
| 693 | PBC-CROSSROADS ACADEMY | PBC-CROSSROADS ACADEMY<br>225 SW 12th<br>Belle Glade Fl 33430<br>United States | (561) 983-7260 | stobie.inman@palmbeachschools.or | Unsecured Creditors |
| 623 | PBC-Crystal Lake Elem | PBC-Crystal Lake Elem<br>6050 Gateway Blvd<br>Boynton Beach Fl 33472<br>United States | (561) 292-6600 | linda.nelson@palmbeachschools.org | Unsecured Creditors |
| 847 | PBC-CYPRESS TRAILS ES | PBC-CYPRESS TRAILS ES<br>133 Park Road North<br>Royal Palm Beach Fl 33411<br>United States | | Dominick.barnes@palmbeachschools | Unsecured Creditors |
| 605 | PBC-Del Prado Elem | PBC-Del Prado Elem<br>7900 Del Prado Circle<br>Boca Raton Fl 33433<br>United States | (954) 298-4306 | annalyssa.jones@palmbeachschools. | Unsecured Creditors |
| 552 | PBC-Delray full service adult educ | PBC- Delray full service adult educ<br>301 SW 14th Ave<br>Delray Beach Fl 33444<br>United States | (561) 202-4924 | linda.fermogarcia@palmbeachschoo | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 744 | PBC-Diamond View elem | PBC-Diamond View Elem<br>5300 Haverhill Rd.<br>Greenacres Fl 33463<br>United States | (561) 360-5924 | jose.romero@palmbeachschools.org | Unsecured Creditors |
| 561 | PBC-Discovery Key Elem | PBC-Discovery Key Elem<br>3550 Lyons Rd.<br>Lake Worth Fl 33467<br>United States | (561) 275-0381 | john.lazarre@palmbeachschools.org | Unsecured Creditors |
| 678 | PBC-DPMT CHARTER SCHOOLS | PBC-DPMT CHARTER SCHOOLS<br>3300 Forest Hill Blvd<br>West Palm Beach Fl 33406<br>United States | (561) 434-8452 | karla.branch@palmbeachschools.org | Unsecured Creditors |
| 588 | PBC-DPMT Multicultural Educ | PBC-DPMT Multicultural Educ<br>702 W. Ocean Ave<br>Lantana Fl 33462<br>United States | (561) 202-0356 | diana.gonzalez@palmbeachschools.c | Unsecured Creditors |
| 657 | PBC-DPMT OF SAFE SCHOOLS | PBC-DPMT OF SAFE SCHOOLS<br>1220 15TH St<br>West Palm Beach Fl 33407<br>United States | (727) 599-8426 | ma.lobeto@palmbeachschools.org | Unsecured Creditors |
| 604 | PBC-Eagles Landing | PBC-Eagles Landing<br>19500 Coral Ridge Dr.<br>Boca Raton Fl 33498<br>United States | (561) 573-5272 | alicia.diecidue@palmbeachschools.o | Unsecured Creditors |
| 835 | PBC-EAST BUS DEPOT | PBC-EAST BUS DEPOT<br>2775 Homewood Rd<br>West Palm Beach Fl 33406<br>United States | | albert.yonick@palmbeachschools.or | Unsecured Creditors |
| 566 | PBC-East Transportation | PBC-East Transportation<br>2775 Homewood Rd<br>West Palm Beach Fl 33460<br>United States | (561) 351-1409 | joel.reyes@palmbeachschools.org | Unsecured Creditors |
| 883 | PBC-EDUCATIONAL TECH MCKESSON | PBC-EDUCATIONAL TECH MCKESSON<br>1400 N florida mango rd<br>West Palm Beach Fl 33409<br>United States | | | Unsecured Creditors |
| 619 | PBC-Egret Lake Elem | PBC-Egret Lake Elem<br>5115 47th Place N<br>West Palm Beach Fl 33417<br>United States | (561) 616-7914 | kenney.santana@palmbeachschools. | Unsecured Creditors |
| 596 | PBC-Elbridge Gale Elem | PBC-Elbridge Gale Elem<br>1915 Royal Fern Dr<br>Wellington Fl 33414<br>United States | (561) 422-9330 | salvatore.guelli@palmbeachschools.c | Unsecured Creditors |
| 841 | PBC-EMERALD COVE MS | PBC-EMERALD COVE MS<br>9950 Stribling Way<br>Wellington Fl 33414<br>United States | | william.maxwell@palmbeachschools | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 746 | PBC-ESE HOSPITAL HOMEBOUND | PBC-ESE HOSPITAL HOMEBOUND<br>1800 Osceola Dr.<br>West Palm Beach Fl 33409<br>United States | | patricia.serra@palmbeachschools.or | Unsecured Creditors |
| 854 | PBC-EVERGLADES ES | PBC-EVERGLADES ES<br>407 Marginal Rd<br>West Palm Beach Fl 33414<br>United States | | tyler.schneider@palmbeachschools.c | Unsecured Creditors |
| 587 | PBC-Forest Hill Elem | PBC- Forest Hill Elem<br>5555 Purdy lane<br>West Palm Beach Fl 33415<br>United States | (561) 281-7765 | gregory.york@palmbeachschools.org | Unsecured Creditors |
| 539 | PBC-Forest Hill High | PBC-Forest Hill High<br>6901 Parker ave<br>West Palm Beach Fl 33405<br>United States | (561) 506-3943 | boris.leonramirez@palmbeachschoo | Unsecured Creditors |
| 725 | PBC-FREEDOM SHORES ES | PBC-FREEDOM SHORES ES<br>3400 Hypoluxo Rd<br>Boynton Beach, Fl 33436<br>United States | 561-317-1768/561-437-2643 | edgar.rodriguez@palmbeachschools. | Unsecured Creditors |
| 846 | PBC-FRONTIER ES | PBC-FRONTIER ES<br>6701 180th Avenue<br>Loxahatchee Fl 33470<br>United States | | gloria.mcgowan@palmbeachschools | Unsecured Creditors |
| 751 | PBC-GALAXY E3 ES | PBC-GALAXY E3 ES<br>550 NW 4TH AVE<br>Boynton Beach Fl 33435<br>United States | | Andre.dulysse@palmbeachschools.o | Unsecured Creditors |
| 665 | PBC-GLADE VIEW ES | PBC-GLADE VIEW ES<br>4200 Purdy Lane<br>Palm Springs Fl 33461<br>United States | (561) 804-3545 | ariel.garcia@palmbeachschools.org | Unsecured Creditors |
| 858 | PBC-GLADES CENTRAL HS | PBC-GLADES CENTRAL HS<br>1001 SW Ave M<br>Belle Gladet Fl 33430<br>United States | | dian.enriquez@palmbeachschools.or | Unsecured Creditors |
| 572 | PBC-Golden Grove Elem | PBC-Golden Grove Elem<br>5959 140th Ave N<br>West Palm Beach Fl 33411<br>United States | (561) 282-8384 | robert.schmidt@palmbeachschools.c | Unsecured Creditors |
| 573 | PBC-Gove Elem | PBC-Gove Elem<br>1000 SE Ave G<br>Belle Glade Fl 33430<br>United States | (561) 993-8700 | ronald.collins@palmbeachschools.or | Unsecured Creditors |
| 608 | PBC-Greenacres Elem | PBC-Greenacres Elem<br>405 Jackson Ave<br>Greenacres Fl 33463<br>United States | (561) 543-3795 | sarah.waterbury@palmbeachschools | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 682 | PBC-Grove Park Elem | PBC-Grove Park Elem<br>1160 Ave N<br>Riviera Beach Fl 33404<br>United States | (561) 345-5757 | sheryl.chaney@palmbeachschools.or | Unsecured Creditors |
| 635 | PBC-H.L Johnson | PBC-H. L Johnson<br>1000 Crestwood Blvd N<br>Royal Palm Beach Fl 33411<br>United States | (561) 904-9314 | tyler.jazynka@palmbeachschools.org | Unsecured Creditors |
| 840 | PBC-HAMMOCK POINTE ES | PBC-HAMMOCK POINTE ES<br>8400 SW 8th Street<br>Boca Raton Fl 33433<br>United States | | anderson.thegenus@palmbeachschc | Unsecured Creditors |
| 677 | PBC-HIDDEN OAKS K-8 | PBC-HIDDEN OAKS K-8<br>7685 S Military Trail<br>Lake Worth Fl 33463<br>United States | (347) 898-3556 | raphael.brutus@palmbeachschools.c | Unsecured Creditors |
| 621 | PBC-Highland Elem | PBC-Highland Elem<br>500 Highland Ave<br>Lake Worth Fl 33460<br>United States | (772) 359-6790 | vincent.marraffa@palmbeachschools | Unsecured Creditors |
| 864 | PBC-Highridge HS | PBC-Highridge HS<br>4400 N Australian Avenue<br>West Palm Beach Fl 33407<br>United States | (561) 494-0022 | denise.edwards@palmbeachschools. | Unsecured Creditors |
| 564 | PBC-Hope Centennial Elem | PBC-Hope Centennial Elem<br>5350 Stacy St<br>West Palm Beach Fl 33417<br>United States | (561) 640-1214 | daniel.paalz@palmbeachschools.org | Unsecured Creditors |
| 719 | PBC-HOWELL L WATKINS | PBC-HOWELL L WATKINS<br>9480 Mac Arthur Blvd<br>Palm Beach Gardens Fl 33403<br>United States | (561) 776-3601 | Presley.Charles@palmbeachschools. | Unsecured Creditors |
| 556 | PBC-Independence MS | PBC- Independence MS<br>4001 Greenway Rd<br>Jupiter Fl 33458<br>United States | (561) 799-7551 | david.shore@palmbeachschools.org | Unsecured Creditors |
| 562 | PBC-Indian Pines Elem | PBC-Indian Pines Elem<br>6000 Oak Royal Dr<br>Lake Worth Fl 33463<br>United States | (561) 804-3300 | sakib.chowdhury@palmbeachschool | Unsecured Creditors |
| 589 | PBC-J.C Mitchell Elem | PBC-J.C Mitchell Elem<br>2470 NW 5th Ave<br>Boca Raton Fl 33431<br>United States | (561) 750-4900 | arthur.butts@palmbeachschools.org | Unsecured Creditors |
| 1446 | PBC-JEAGA MIDDLE | PBC-JEAGA MIDDLE<br>3777 N Jog Road<br>West Palm Beach FL 33411<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 624 | PBC-Jerry Thomas Elem | PBC-Jerry Thomas Elem<br>800 Maplewood Dr<br>Jupiter Fl 33458<br>United States | (561) 389-2214 | alyssa.caraballo@palmbeachschools. | Unsecured Creditors |
| 568 | PBC-John F. Kennedy MS | PBC-John F. Kennedy MS<br>1901 Ave S<br>Riviera Beach Fl 33404<br>United States | (347) 542-6413 | frank.navarro@palmbeachschools.or | Unsecured Creditors |
| 610 | PBC-Jupiter Farms Elem | PBC-Jupiter Farms Elem<br>17400 Haynie Lane<br>Jupiter Fl 33478<br>United States | (561) 381-1983 | sebastiano.scionti@palmbeachschoo | Unsecured Creditors |
| 555 | PBC-Jupiter Middle Tech | PBC-Jupiter Middle Tech<br>15245 North Military Trail<br>Jupiter Fl 33458<br>United States | (561) 745-7602 | susan.rizzolo@palmbeachschools.org | Unsecured Creditors |
| 844 | PBC-LAKE PARK ES | PBC-LAKE PARK ES<br>410 3rd St<br>Lake Park Fl 33403<br>United States | | Marina.haddad@palmbeachschools. | Unsecured Creditors |
| 881 | PBC-LAKE SHORE MS | PBC-Lake Shore MS<br>425 W Canal St N<br>Belle glade Fl 33430<br>United States | | carlos.guerra@palmbeachschools.or | Unsecured Creditors |
| 837 | PBC-LAKE WORTH COMM MS | PBC-LAKE WORTH COMM MS<br>1300 Barnett Drive<br>Lake Worth Fl 33461<br>United States | | gregorio.tomas-andres@palmbeachs | Unsecured Creditors |
| 861 | PBC-LAKE WORTH HS | PBC-LAKE WORTH HS<br>1701 Lake Worth Rd<br>Lake Worth Fl 33460<br>United States | | james.ganthier@palmbeachschools.c | Unsecured Creditors |
| 577 | PBC-Lantana Elem | PBC-Lantana Elem<br>710 W. Ocean Ave<br>Lantana Fl 33462<br>United States | (561) 889-9857 | wolff.damier@palmbeachschools.org | Unsecured Creditors |
| 839 | PBC-LANTANA MS | PBC-LANTANA MS<br>1225 West Drew Street<br>Lantana Fl 33462<br>United States | | | Unsecured Creditors |
| 602 | PBC-Liberty Park Elem | PBC-Liberty Park Elem<br>6601 Constitution Way<br>Greenacres Fl 33413<br>United States | (561) 804-4000 | dominique.pressoir@palmbeachschc | Unsecured Creditors |
| 710 | PBC-LIGHTHOUSE ELEM | PBC-LIGHTHOUSE ELEM<br>4790 Dakota Drive<br>Jupiter Fl 33458<br>United States | (561) 741-9401 | janet.kempel@palmbeachschools.or | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 560 | PBC-Limestone Creek Elem | PBC-Limestone Creek Elem 6701 Church st Jupiter Fl 33458 United States | (561) 741-9206 | mitchell.hoffman@palmbeachschool | Unsecured Creditors |
| 538 | PBC-Lincoln Elementary | PBC-Lincoln Elementary 1160 Avenue N Riviera Beach Fl 33404 United States | (561) 494-1432 | hema.krouse@palmbeachschools.org | Unsecured Creditors |
| 745 | PBC-LOOGERS RUN | PBC-LOOGERS RUN 11584 W. Palmetto Park Rd Boca Raton Fl 33428 United States | | shandale.haywood@palmbeachscho | Unsecured Creditors |
| 699 | PBC-LOXAHATCHEE GROVES ES | PBC-LOXAHATCHEE GROVES ES 16020 Okeechobee Blvd Loxahatchee Fl 33470 United States | (561) 904-9214 | ana.carrasquillo@palmbeachschools. | Unsecured Creditors |
| 581 | PBC-Manatee Elem | PBC-Manatee Elem 7001 Charleston Shore Blvd Lake Worth Fl 33467 United States | (561) 307-7144 | megan.ortolani@palmbeachschools.( | Unsecured Creditors |
| 680 | PBC-MELALEUCA ELEM | PBC-MELALEUCA ELEM 5759 Gun Club Rd West Palm Beach Fl 33415 United States | (561) 271-6293 | mike.goldstein@palmbeachschools.c | Unsecured Creditors |
| 631 | PBC-Morikami Park ES | PBC-Morikami Park ES 6201 Morikami Park Rd Delray Beach Fl 33484 United States | (561) 699-9666 | ross.evans@palmbeachschools.org | Unsecured Creditors |
| 735 | PBC-N. COUNTY SUPPORT CENTER | PBC-N. COUNTY SUPPORT CENTER 3661 Interstate Park North 2nd Floor Riviera Beach Fl 33405 United States | (561) 601-8666 | giovana.holbrook@palmbeachschool | Unsecured Creditors |
| 632 | PBC-New Horizon ES | PBC-New Horizon ES 13900 Greenbriar Blvd Wellington Fl 33414 United States | (561) 814-3803 | anny.peguero@palmbeachschools.or | Unsecured Creditors |
| 834 | PBC-NORTH COUNTY SUPPORT FACILITY | PBC-NORTH COUNTY SUPPORT FACILITY 3661 Interstate Park Rd North, Suite 100 Riviera Beach Fl 33404 United States | | Alexander.nikolis@palmbeachschool | Unsecured Creditors |
| 709 | PBC-NORTH GRADE ES | PBC-NORTH GRADE ES 824 N. K St Lake Worth Fl 33460 United States | (561) 202-9325 | raultomas.andres@palmbeachschoo | Unsecured Creditors |
| 649 | PBC-Northboro Elem | PBC-Northboro Elem 400 4th St West Palm Beach Fl 33407 United States | (561) 494-1640 | jaime.serrano@palmeachschools.org | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 838 | PBC-NORTHMORE ES | PBC-NORTHMORE ES<br>4111 N. Terrace Dr<br>West Palm Beach Fl 33407<br>United States | | gregorio.tomas-andres@palmbeachs | Unsecured Creditors |
| 852 | PBC-OFFICE OF GENERAL COUNSEL | PBC-OFFICE OF GENERAL COUNSEL<br>3300 Forest Hill Blvd - C 331<br>West Palm Beach Fl 33406<br>United States | | michelle.parker@palmbeachschools. | Unsecured Creditors |
| 637 | PBC-Okeeheelee Comm MS | PBC-OKEEHEELEE COMM MS<br>2200 Pinehurst Dr<br>West Palm Beach Fl 33413<br>United States | | adonys.benitezpardillo@palmbeachs | Unsecured Creditors |
| 807 | PBC-OMNI MIDDLE SCHOOL | PBC-OMNI MIDDLE SCHOOL<br>5775 Jog Road<br>Boca Raton Fl 33496<br>United States | | Nicholas.kingery@palmbeachschools | Unsecured Creditors |
| 579 | PBC-Osceola Creek Middle | PBC-Osceola Creek Middle<br>6775 180th Ave<br>Loxahatchee Fl 33470<br>United States | (561) 425-4928 | mark.goldman@palmbeachschools.o | Unsecured Creditors |
| 718 | PBC-PAHOKEE ES | PBC-PAHOKEE ES<br>560 E. Main Place<br>Pahokee Fl 33476<br>United States | (561) 985-0748 | dorothy.abrams@palmbeachschools | Unsecured Creditors |
| 706 | PBC-PAHOKEE MIDDLE HS | PBC-PAHOKEE MIDDLE HS<br>900 Larrimore Rd.<br>Pahokee Fl 33476<br>United States | (561) 985-1800 | javier.rojascervantes@palmbeachsch | Unsecured Creditors |
| 707 | PBC-PALM BEACH CENTRAL HS | PBC-PALM BEACH CENTRAL HS<br>8499 W. Forest Hill Blvd<br>Wellington Fl 33407<br>United States | (561) 433-7937 | jesson.matig-a@palmbeachschools.c | Unsecured Creditors |
| 551 | PBC-Palm Beach Gardens Elementary | PBC-Palm Beach Gardens Elementary<br>10060 Riverside Dr<br>Palm Beach Gardens Fl 33410<br>United States | (561) 366-6514 | lowell.dimke@palmbeachschools.org | Unsecured Creditors |
| 733 | PBC-PALM BEACH GARDENS HS | PBC-PALM BEACH GARDENS HS<br>445 Holly Dr<br>Palm Beach Gardens Fl 33410<br>United States | (561) 291-1266 | andre.coore@palmbeachschools.org | Unsecured Creditors |
| 676 | PBC-PALM BEACH LAKES HS | PBC-PALM BEACH LAKES HS<br>3505 Shiloh Drive<br>West Palm Beach Fl 33407<br>United States | (561) 290-3332 | herlayne.villa@palmbeachschools.or | Unsecured Creditors |
| 594 | PBC-Palm Beach Public | PBC-Palm Beach Public<br>239 Cocoanut Row<br>Palm Beach Fl 33480<br>United States | (561) 502-9427 | mary.brennan@palmbeachschools.o | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 843 | PBC-Palm springs Elem | PBC-Palm Springs Elem<br>101 Davis Rd.<br>palm springs Fl 33461<br>United States | (561) 451-5317 | marco.ruiz@palmbeachschools.org | Unsecured Creditors |
| 730 | PBC-PANTHER RUN ES | PBC-PANTHER RUN ES<br>2501 Seacrest Blvd<br>Delray Beach Fl 33444<br>United States | (561) 804-3911 | urbano.solergonzalez@palmbeachsc | Unsecured Creditors |
| 597 | PBC-Park Vista Comm HS | PBC-Park Vista Comm HS<br>7900 Jog Rd<br>Lake Worth fl 33467<br>United States | (561) 901-5489 | logan.wehmeyer@palmbeachschool: | Unsecured Creditors |
| 655 | PBC-Pierce HAMMOCK ELEM | PBC-Pierce Hammock Elem<br>14255 Hamlin Blvd<br>Loxahatchee Fl 33470<br>United States | (561) 633-4535 | james.delong@palmbeachschools.or | Unsecured Creditors |
| 571 | PBC-Pine Jog Elem | PBC-Pine Jog Elem<br>6315 Summit Blvd<br>West Palm Beach Fl 33415<br>United States | (561) 656-5435 | rocco.casucci@palmbeachschools.or | Unsecured Creditors |
| 845 | PBC-PLANT OPS | PBC-PLANT OPS<br>3300 Summit Blvd<br>West Palm Beach Fl 33406<br>United States | | Suzanna.pickering@palmbeachschoc | Unsecured Creditors |
| 736 | PBC-PLEASANT CITY | PBC-PLEASANT CITY<br>2222 Spruce Avenue<br>West Palm Beach Fl 33407<br>United States | (561) 568-8345 | fredrick.jiles@palmbeachschools.org | Unsecured Creditors |
| 729 | PBC-PLUMOSA SCHOOL OF THE ARTS | PBC-PLUMOSA SCHOOL OF THE ARTS<br>2501 Seacrest Blvd<br>Delray Beach Fl 33444<br>United States | (561) 271-6293 | mike.goldstein@palmbeachschools.c | Unsecured Creditors |
| 752 | PBC-POINCIANA ES | PBC-POINCIANA ES<br>1203 N. Seacrest Blvd<br>Boynton Beach Fl 33435<br>United States | | scott.sorrels@palmbeachschools.org | Unsecured Creditors |
| 740 | PBC-ROLLING GREEN | PBC-ROLLING GREEN<br>550 Miner Rd<br>Boynton Beach Fl 33435<br>United States | (561) 531-8753 | moises.martinez@palmbeachschools | Unsecured Creditors |
| 656 | PBC-ROOSEVELT ELEM | PBC-ROOSEVELT ELEM<br>1220 15TH St<br>West Palm Beach Fl 33401<br>United States | (727) 599-8426 | | Unsecured Creditors |
| 755 | PBC-ROSENWALD ES | PBC-ROSENWALD ES<br>1321 W Palm Beach RD<br>South Fl 33430<br>United States | | Carlos.roman@palmbeachschools.or | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 626 | PBC-Royal Palm Beach ES | PBC-Royal Palm Beach ES 11911 Okeechobee Blvd Royal Palm Beach Fl 33411 United States | (561) 676-9724 | joseph.ramirez@palmbeachschools.c | Unsecured Creditors |
| 617 | PBC-Royal Palm Beach HS | PBC-Royal Palm Beach HS 10600 Okeechobee Blvd Royal Palm Beach Fl 33411 United States | (561) 753-4063 | tyler.jazynka@palmbeachschools.org | Unsecured Creditors |
| 578 | PBC-Royal Palm School | PBC-Royal Palm School 6650 Lawrence Rd Lantana Fl 33462 United States | (561) 357-1903 | jennifer.corcoran@palmbeachschool | Unsecured Creditors |
| 550 | PBC-S. Olive Elementary | PBC-S. Olive Elementary 7101 S. Olive  Ave West Palm Beach Fl 33405 United States | (561) 779-3423 | tyler.crickenberger@palmbeachscho | Unsecured Creditors |
| 872 | PBC-SAFE SCHOOLS INSTITUTE | PBC-SAFE SCHOOLS INSTITUTE 1790 NW Spanish River blvd Boca Raton Fl 33431 United States | | pam.utrecht@palmbeachschools.org | Unsecured Creditors |
| 689 | PBC-Sandpiper Shores Elem | PBC-Sandpiper Shore Elem 11201 Glades Rd Boca Raton Fl 33498 United States | (561) 289-9252 | ryan.kaputa@palmbeachschools.org | Unsecured Creditors |
| 705 | PBC-SD SPADY ELEM | PBC-SD SPADY ELEM 901 NW 3rd St Delray Beach Fl 33444 United States | (561) 779-0714 | carly.huber@palmbeachschools.org | Unsecured Creditors |
| 653 | PBC-Seminole Ridge HS | PBC-Seminole Ridge HS 4601 Seminole Pratt Whitney Rd Westlake Fl 33470 United States | (561) 422-2717 | arthur.cybulski@palmbeachschools.c | Unsecured Creditors |
| 569 | PBC-Seminole Trails Elem | PBC-Seminole Trails Elem 4075 Willow Pond Rd West Palm Beach Fl 33417 United States | (561) 598-7014 | alex.gilles@palmbeachschools.org | Unsecured Creditors |
| 618 | PBC-South Intensive | PBC-South Intensive 1300 SW 30th Ave Boynton Beach Fl 33426 United States | (305) 962-3424 | jacques.nicholas@palmbeachschools | Unsecured Creditors |
| 720 | PBC-SOUTH REGION OFFICE | PBC-SOUTH REGION OFFICE 1790 NW Spanish River Blvd Boca Raton Fl 33431 United States | (561) 982-0918 | laura.palo@palmbeachschools.org | Unsecured Creditors |
| 743 | PBC-SPANISH RIVER HS | PBC-SPANISH RIVER HS 5100 Jog Rd. Boca Raton Fl 33496 United States | (561) 241-2200 | eric.tobias@palmbeachschools.org | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 731 | PBC-STARLIGHT COVE ES | PBC-STARLIGHT COVE ES<br>6300 Seminole Dr<br>Lantana Fl 33462<br>United States | (561) 804-3614 | rick.perez@palmbeachschools.org | Unsecured Creditors |
| 611 | PBC-Sunset Palms Elem | PBC-Sunset Palms Elem<br>8650 W. Boynton Beach Blvd<br>Boynton Beach Fl 33472<br>United States | (561) 752-1100 | nicholas.constable@palmbeachschoc | Unsecured Creditors |
| 666 | PBC-TAYLOR KIRKLANE ES | PBC-TAYLOR KIRKLANE ES<br>4200 Purdy Lane<br>Palm Springs Fl 33461<br>United States | (561) 804-3545 | ariel.garcia@palmbeachschools.org | Unsecured Creditors |
| 591 | PBC-The Educ Network | PBC-The Educ Network<br>505 South Congress Ave<br>Boynton Beach Fl 33425<br>United States | (561) 291-5373 | david.mckinley@palmbeachschools.c | Unsecured Creditors |
| 658 | PBC-TIMBER TRACE ES | PBC-TIMBER TRACE ES<br>5200 117th Court North<br>palm Beach Gardens Fl 33418<br>United States | (561) 339-3308 | michael.makoul@palmbeachschools. | Unsecured Creditors |
| 567 | PBC-Tradewinds MS | PBC-Tradewinds MS<br>5090 Havenhill Rd<br>Greenacres Fl 33463<br>United States | (561) 493-6406 | enrique.mejias@palmbeachschools.c | Unsecured Creditors |
| 554 | PBC-Turning Points Academy | PBC-Turning Points Academy<br>1950 Benoist Farm Rd.<br>West Palm Beach Fl 33411<br>United States | (561) 201-0701 | gregory.hayes@palmbeachschools.o | Unsecured Creditors |
| 856 | PBC-UB KINSEY PALMVIEW ES SCHOOL OF THE ARTS | PBC-UB KINSEY PALMVIEW ES SCHOOL OF THE ARTS<br>800 11th St<br>West Palm Beach Fl 33401<br>United States | | ernst.antoine@palmbeachschools.or | Unsecured Creditors |
| 559 | PBC-Village Academy | PBC-Village Academy<br>400 SW 12th Ave<br>Delray Beach Fl 33444<br>United States | (561) 808-5992 | kevin.richard@palmbeachschools.or | Unsecured Creditors |
| 629 | PBC-Washington Elem | PBC-Washington Elem<br>1709 W. 30th Street<br>Riviera Beach Fl 33404<br>United States | (561) 494-1208 | jamekia.porter@palmbeachschool.o | Unsecured Creditors |
| 627 | PBC-Waters Edge Elem | PBC-Waters Edge Elem<br>21601 Shorewind Dr<br>Boca Raton Fl 33428<br>United States | (305) 773-8674 | curtis.traverso@palmbeachschools.o | Unsecured Creditors |
| 586 | PBC-Wellington Elem | PBC-Wellington Elem<br>13000 Paddock Dr<br>Wellington Fl 33414<br>United States | (561) 651-0614 | anthony.porco@palmbeachschools.c | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 737 | PBC-WELLINGTON HS | PBC-WELLINGTON HS<br>2101 Greenview Shores<br>Wellington Fl 33414<br>United States | (561) 262-7238 | juanrodriguez@palmbeachschools.or | Unsecured Creditors |
| 582 | PBC-Wellington Landings MS | PBC-Wellington Landings MS<br>1100 Aero Club Dr<br>Wellington Fl 33414<br>United States | (786) 877-2239 | hubert.aguilarnaranjo@palmbeachsc | Unsecured Creditors |
| 741 | PBC-WEST GATE ES | PBC-WEST GATE ES<br>1545 Loxahatchee Dr.<br>West Palm Beach Fl 33409<br>United States | (561) 291-5838 | david.hendershot@palmbeachschoo | Unsecured Creditors |
| 600 | PBC-West Tech BLDG 2 | PBC- West Tech BLDG 2<br>2625 NW 16th Street<br>Belle Glade Fl 33430<br>United States | (561) 993-8700 | ronaldd.collins@palmbeachschools.c | Unsecured Creditors |
| 796 | PBC-WESTERN PINES MIDDLE SCHOOL | PBC-WESTERN PINES MIDDLE SCHOOL<br>5949 140TH Ave North<br>West Palm Beach Fl 33411<br>United States | | walter.delgado@palmbeachschools.c | Unsecured Creditors |
| 599 | PBC-Westward Elem | PBC-Westward Elem<br>1101 Golf Ave<br>West Palm Beach Fl 33401<br>United States | (561) 814-3692 | boniface.peter@palmbeachschools.c | Unsecured Creditors |
| 576 | PBC-Whispering Pines Elem | PBC-Whispering Pines Elem<br>9090 Spanish Isles Blvd<br>Boca Raton Fl 33496<br>United States | (561) 672-2714 | vivian.scinicariello@palmbeachschoo | Unsecured Creditors |
| 727 | PBC-WOODLANDS MIDDLE | PBC-WOODLANDS MIDDLE<br>5200 Lyons Rd<br>Lake Worth Fl 33467<br>United States | (561) 827-9616 | robert.addicott@palmbezhschools.c | Unsecured Creditors |
| 615 | PBC-Wynnebrook Elem | PBC-Wynnebrook Elem<br>1167 Drexel Rd<br>West Palm Beach Fl 33411<br>United States | (561) 889-1627 | adam.laing@palmbeachschools.org | Unsecured Creditors |
| 2134 | PC Liquidations | PC Liquidations<br>140 Stockton St.<br>Jacksonville FL 32204<br>United States | | | Unsecured Creditors |
| 1012 | PC Technology Computer Repair Service Inc | PC Technology Computer Repair Service Inc<br>201 Owenshire Circle<br>Kissimmee FL<br>United States | | | Unsecured Creditors |
| 773 | PC4SAVE | 1609 S Grove Ave<br>Not specified<br>Ontario CA 91761-4542<br>United States | | 1cbc5899c47c1bd31f52@members.c | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2763 | PCMCI SOLUTIONS | PCMCI SOLUTIONS<br>E LARCH RD, UNIT 103<br>TRACY CA 95304<br>United States | | | Unsecured Creditors |
| 2762 | PCMCI Solutions Inc. | Main<br>E Larch Rd<br>Tracy CA 95304<br>United States | | | Unsecured Creditors |
| 273 | Pediatric Health Choice | Pediatric Health Choice<br>8509 Benjamin Rd<br>Tampa FL 33634<br>United States | (813) 880-0320 | fnunes@pediatrichc.com | Unsecured Creditors |
| 2764 | Pediatrix Medical Group | Pediatrix Medical Group<br>4722 N 24th St Suite 100<br>Phoenix AZ 85016<br>United States | | Chris.Tolson@pediatrix.com | Unsecured Creditors |
| 274 | Pegasus TSI | Pegasus TSI<br>3505 E Frontage Rd<br>Tampa FL 33607<br>United States | | | Unsecured Creditors |
| 2135 | Pellys Fish Market | | | | Unsecured Creditors |
| 2537 | Pelly's Fish Market | | | | Unsecured Creditors |
| 1629 | Pennsylvania Department of Revenue | | | | Unsecured Creditors |
| 933 | Penske | Penske<br>PO Box 532658<br>Atlanta GA 30353<br>United States | | | Unsecured Creditors |
| 2136 | PerkinElmer Health Sciences | PerkinElmer Health Sciences<br>710 Brideport Ave<br>Shelton CT 6484<br>United States | | | Unsecured Creditors |
| 1805 | PerkinElmer U.S. LLC | Christopher Sanford<br>PerkinElmer U.S. LLC<br>710 Bridgeport Avenue<br>Shelton CT 06484<br>United States | (860) 431-3548 | christopher.sanford@perkinelmer.co | Unsecured Creditors |
| 1433 | Perry Company | Perry Company<br>1814 N. 15th Street<br>Tampa FL 33605<br>United States | | | Unsecured Creditors |
| 1044 | Perry Johnson Registrars, Inc. | Perry Johnson Registrars, Inc.<br>755 W. Big Beaver<br>Suite 1340<br>Troy MI 48084<br>United States | (248) 358-3388 | | Unsecured Creditors |
| 2137 | Perry's Steakhouse | | | | Unsecured Creditors |
| 2138 | Pershing Square | | | | Unsecured Creditors |
| 2139 | PF Changs | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Pfaff Financial | | | |
| | | 555 South Hercules Ave, Ste 401 | | | |
| | | Clearwater FL | | | |
| 442 | Pfaff Financial | United States | | | Unsecured Creditors |
| 2140 | PGC PCI SAN | | | | Unsecured Creditors |
| 3101 | Philantra IV | | | | Significant Equity Holders |
| 3102 | Philantra IV LLC | | | | Significant Equity Holders |
| 2539 | Phillip's Seafood | | | | Unsecured Creditors |
| 1373 | Philly Pretzel | | | | Unsecured Creditors |
| 2141 | Phils BBQ | | | | Unsecured Creditors |
| 2538 | Phil's BBQ | | | | Unsecured Creditors |
| | | Phoenix Christian School PK-8 | | | |
| | | 2425 North 26th St | | | |
| | | Phoenix AZ 85008 | | | |
| 2766 | Phoenix Christian School PK-8 | United States | | pcsadmin@phoenixchristianschool.o | Unsecured Creditors |
| | | Phoenix House - Citra | | | |
| | | 15681 N US Highway 301 | | | |
| | | Citra Florida 32113 | | | |
| 2765 | Phoenix House- Citra | United States | (352) 339-3473 | mspann@phoenixfl.org | Unsecured Creditors |
| | | Phonecheck Solutions, LLC | | | |
| | | 12424 Wilshire Blvd Fl 12 | | | |
| | | Los Angeles CA 90025 | | | |
| 1867 | Phonecheck Solutions, LLC | United States | | billing@phonecheck.com | Utility Providers |
| | | Photo Metal LLC | | | |
| | | 2105A Fletcher St | | | |
| | | Hollywood Florida 33020 | | | |
| 2767 | Photo Metal LLC | United States | | | Unsecured Creditors |
| 1045 | PHX - Phoenix City Services | | | | Utility Providers |
| 2142 | Pick Up Stix | | | | Unsecured Creditors |
| | | PICS Telecom | | | |
| | | 1 | | | |
| | | Rochester NY 1 | | | |
| 382 | PICS Telecom | United States | | | Unsecured Creditors |
| | | PICS Telecom Into | | | |
| | | 111 | | | |
| | | Rochester NY 11 | | | |
| 2739 | PICS Telecom Inte | United States | | | Unsecured Creditors |
| 3156 | PICS Telecom Into | | | | Unsecured Creditors |
| 3155 | PICS Telecom-Rochester | | | | Unsecured Creditors |
| | | Pillsbury Winthrop Shaw Pittman LLP | | | |
| | | PO Box 2824 | | | |
| | | San Francisco CA 94126-2824 | | | |
| 2143 | Pillsbury Winthrop Shaw Pittman LLP | United States | | | Unsecured Creditors |
| | | Pillsbury Withrop Shaw Pittmann LLP | | | |
| | | Four Embarcadero Center 22nd Floor | | | |
| | | San Francisco CA 94111 | | | |
| 2540 | Pillsbury Withrop Shaw Pittmann LLP | United States | | | Unsecured Creditors |
| 3103 | Pinckard Family Trust | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Pinellas Computers | | | |
| | | 600 Cleveland Street | | | |
| | | Clearwater FL | | | |
| 929 | Pinellas Computers | United States | | | Unsecured Creditors |
| 2541 | Pinkard Trust | | | | Unsecured Creditors |
| 3104 | Piper Brook Evans | | | | Significant Equity Holders |
| 1657 | Piper Sandler & Co. | | | | Unsecured Creditors |
| | | Pitney Bowes | | | |
| | | 224 Outlook Point Drive STE 200 | | | |
| | | Orlando FL 32809 | | | |
| 2768 | Pitney Bowes | United States | | brittany.session@pb.com | Unsecured Creditors |
| 2144 | Pizza Port | | | | Unsecured Creditors |
| 2145 | PJ O'Briens | | | | Unsecured Creditors |
| | | Planet Green Cartridges Inc. | | | |
| | | 20724 Lassen Street | | | |
| | | Chatsworth CA 91311 | | | |
| 2769 | Planet Green Cartridges Inc. | United States | | erics@pjinkjets.com | Unsecured Creditors |
| | | Planet Wireless | | | |
| | | 1251 E. Fowler Ave | | | |
| | | Tampa FL | | | |
| 999 | Planet Wireless | United States | | | Unsecured Creditors |
| 2543 | Playwright Act II New York | | | | Unsecured Creditors |
| 2146 | Playwright Celtic Pub | | | | Unsecured Creditors |
| 2147 | PlumbRight Inc | | | | Unsecured Creditors |
| | | PME Assay Labs | | | |
| | | 2138 Kleppe Ln. | | | |
| | | Sparks NV 89431 | | | |
| 2544 | PME Assay Labs | United States | | | Unsecured Creditors |
| | | Polk County School Board | | | |
| | | 3625 West Lake Hamilton Dr | | | |
| | | Winter Haven Florida 33881 | | | |
| 441 | Polk County School Board | United States | (863) 291-5252 | george.toneyjr@polk-fl.net | Unsecured Creditors |
| | | Polk County Solid Waste | | | |
| | | 10 Environmental Loop S | | | |
| | | Winter Haven FL | | | |
| 474 | Polk County Solid Waste | United States | (863) 559-2903 | | Unsecured Creditors |
| | | Polk County SW - Haines City | | | |
| | | 300 N 5th St | | | |
| | | Haines City FL 33844 | | | |
| 2771 | Polk County SW - Haines City | United States | | | Unsecured Creditors |
| 1046 | Polk County SW- Chain of Lakes | | | | Unsecured Creditors |
| | | Polk County SW- Lakeland | | | |
| | | 602 Evelyn Ave | | | |
| | | Lakeland Florida 33801 | | | |
| 2770 | Polk County SW- Lakeland | United States | (863) 559-2903 | | Unsecured Creditors |
| | | Positricity Expert Electricians | | | |
| | | 21959 US Highway 19 North | | | |
| | | Clearwater FL 33765 | | | |
| 1588 | Positricity Expert Electricians | United States | (727) 213-8658 | office@positricity.com | Unsecured Creditors |
| 2148 | Post Road Diner | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2149 | Postal Annex | | | | Unsecured Creditors |
| 2150 | Pour La France | | | | Unsecured Creditors |
| 3161 | PPL | 2 North 9th Street CPC-GENN1 Allentown PA 18101-1175 | 1-888-220-9991 | | Utility Providers |
| 1062 | PPL Electric Utilities | PPL Electric Utilities 2 North 9th Street CPC-GENN1 Allentown PA 18101-1175 United States | | | Utility Providers |
| 1722 | Precision Electric, Inc. | Precision Electric, Inc. 1508 W. 6th Street Mishawaka IN 46544 United States | | | Unsecured Creditors |
| 1544 | Precision Grinding | Precision Grinding 19 EMS C23 Lane Warsaw IN 46582 United States | (574) 268-1620 | krobbins@precisiongriding.us | Unsecured Creditors |
| 343 | Precision Services ERS | Precision Services ERS 7710 N 30th Street, Tampa FL United States | (813) 257-0868 | | Unsecured Creditors |
| 2151 | Precision Voice & Data Solutions | | | | Utility Providers |
| 987 | Premier Surplus | Premier Surplus 12 Asset Recycling Way Dawsonville GA United States | | | Unsecured Creditors |
| 2773 | Premier Voice & Data | Main Chesterfield Business Parkway Chesterfield MO 63005 United States | (314) 440-0511 | | Unsecured Creditors |
| 2152 | Price Consultants US Inc. | Price Consultants US Inc. 220 Trotters Rdg Fayetteville GA 30215 United States | | | Unsecured Creditors |
| 2772 | PRIDE MOBILITY PRODUCTS CORP | PRIDE MOBILITY PRODUCTS CORP 5102 Joanne Kearney Blvd. TAMPA FL 33619 United States | | t.bridges@pridemobility.com | Unsecured Creditors |
| 2777 | Prime Source/Nationwide Industries | Prime Source/Nationwide Industries 3505 Cragmont Dr tampa FL 33619 United States | | lynchn@nationwideindustries.com | Unsecured Creditors |
| 2153 | Prime Video | | | | Unsecured Creditors |
| 2750 | PrimeCare Medical | PrimeCare Medical 3940 Locust Lane Harrisburg PA 17109 United States | | rlake@primecaremedical.com | Unsecured Creditors |
| 2154 | Primo Pizza & Pasta | | | | Unsecured Creditors |
| 2545 | Primo Pizza Pasta | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Priority 1 Inc. | | | |
| | | P.O. Box 398 | | | |
| | | North Little Rock AR 72115 | | | |
| 2774 | Priority 1 | United States | | | Unsecured Creditors |
| 2155 | Priority Public House | | | | Unsecured Creditors |
| | | Priority1, Inc. | | | |
| | | PO BOX 840808 | | | |
| | | Dallas TX 75284-0808 | | | |
| 912 | Priority1, Inc. | United States | | | Unsecured Creditors |
| | | Probo Medical | | | |
| | | 5735 Benjamin Center Drive | | | |
| | | Tampa Florida 33634 | | | |
| 513 | Probo Medical | United States | (317) 502-8008 | jprice@probomedical.com | Unsecured Creditors |
| | | Procare | | | |
| | | 4710 Eisenhower Blvd | | | |
| | | Tampa FL 33634 | | | |
| 2775 | Procare | United States | | | Unsecured Creditors |
| | | United Kingdom | | | |
| | | Bank Side Park | | | |
| | | Industrial Estate Cirencester GL7 1YG | | | |
| 2776 | Procurri Europe Lifecycle | United States | | martin.southgate@procurri.com | Unsecured Creditors |
| | | Professional Insurance Services | | | |
| | | 13907 Carrollwood Village Run | | | |
| | | Tampa FL 33618 | | | |
| 1476 | Professional Insurance Services | United States | | | Unsecured Creditors |
| | | ProMech Partners Pty Ltd | | | |
| | | PO BOX 454 | | | |
| | | Newport Beach CA | | | |
| 2156 | ProMech Partners Pty Ltd | United States | | | Unsecured Creditors |
| | | Propane Ninja | | | |
| | | 1741 Turkey Creek Rd | | | |
| | | Plant City FL 33566 | | | |
| 1825 | Propane Ninja | United States | (800) 644-2190 | billing@propaneninja.com | Unsecured Creditors |
| | | Proskauer Rose LLP | | | |
| | | 111 Wall St. | | | |
| | | New York NY 10043 | | | |
| 1695 | Proskauer Rose LLP | United States | | | Unsecured Creditors |
| 3198 | Proterra Properties, Inc. | 8214 Westchester Dr. | | | Landlords |
| | | PS Executive Centers | | | |
| | | 10150 HIGHLAND MANOR DRIVE, SUITE 200 | | | |
| | | Tampa FL 33610 | | | |
| 2778 | PS Executive Centers | United States | | cbarber@psoffices.com | Unsecured Creditors |
| | | PSI Waste Equipment Services, Inc. | | | |
| | | 31130 Industry Drive | | | |
| | | Building A | | | |
| | | Tavares FL 32778 | | | |
| 1618 | PSI Waste Equipment Services, Inc. | United States | (352) 742-4774 | accounting@psiwaste.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1590 | PTExpress International Freight Services | PTExpress International Freight Services<br>4 Melucci Court West<br>Haverstraw NY 10993<br>United States | (847) 999-7060 | SHIPPING@PTEXPRESSINT.COM | Unsecured Creditors |
| 1520 | Pura De Los Angeles | | | | Unsecured Creditors |
| 3184 | Pure Water Technologies | Pure Water Technology of Central PA, Inc.<br>1200 Corporate Blvd., Lancaster, PA 17601<br>717-285-5980<br>customerservice@purewaterpa.com<br>www.purewaterpa.com | | | Utility Providers |
| 620 | Pute | Pute<br>6712 Benjamin Road<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1834 | PVCFittingsOnline.com | | (866) 777-7990 | | Unsecured Creditors |
| 275 | PY Metals | PY Metals<br>988 Baldwin Cove way<br>Orlando FL<br>United States | (407) 802-7111 | | Unsecured Creditors |
| 2157 | Qdoba | | | | Unsecured Creditors |
| 509 | QEM Inc | QEM Inc<br>6513 116th Avenue, North<br>Largo FL<br>United States | | | Unsecured Creditors |
| 862 | QIT Solutions | QIT Solutions<br>400 Columbia Dr Suite 105<br>West Palm Beach Fl 33409<br>United States | (561) 247-4696 | | Unsecured Creditors |
| 2779 | QML/MST | QML/MST<br>800 Central St<br>North Smithfield RI 02896-7631<br>United States | | | Unsecured Creditors |
| 2781 | Qualcomm | San Diego<br>5775 MOREHOUSE DRIVE<br>San Diego California 92121<br>United States | | | Unsecured Creditors |
| 2158 | Quality Lock & Security Services | Quality Lock & Security Services<br>340 E. Broadway<br>Vista CA 92084<br>United States | | | Unsecured Creditors |
| 2546 | Quality Lock & Security Systems | | | | Unsecured Creditors |
| 2159 | Quality Machine Tools | Quality Machine Tools<br>1060 Montour West Industrial Park<br>Coraopolis PA 15108<br>United States | | | Unsecured Creditors |
| 2160 | Quality Material Handling Inc. | | | | Unsecured Creditors |
| 1908 | Quest Trust | | | | Unsecured Creditors |
| 3105 | Quest Trust Co. | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2780 | Quick Load | Quick load<br>2792 NW 24th St<br>Miami Florida 33142<br>United States | | andrea@quickload.com | Unsecured Creditors |
| 753 | Quick Loads | Quick Loads<br>2792 NW 24th St<br>Miami FL 33142<br>United States | | | Unsecured Creditors |
| 1417 | Quickload | Quickload<br>2792 NW 24TH Street<br>Miami FL 33142<br>United States | (305) 837-0001 | alican@quickload.com | Unsecured Creditors |
| 1685 | Quincy Recycle | Quincy Recycle<br>526 South 6th<br>Quincy IL 62301<br>United States | (217) 224-2754 | lray@quincyrecycle.com | Unsecured Creditors |
| 2547 | QY Research Inc. | | | | Unsecured Creditors |
| 1048 | R Club | Attn: Mike Brunner<br>R Club<br>4140 49th St.<br>St. Pete FL 33709<br>United States | | | Unsecured Creditors |
| 2548 | R Michael Norris | | | | Unsecured Creditors |
| 3106 | R. Michael Norris | | | | Significant Equity Holders |
| 2707 | R.J. Skelding Co., Inc. | R.J. Skelding Co., Inc.<br>PO BOX 503<br>Allentown PA 18105-0503<br>United States | (610) 437-4036 | | Unsecured Creditors |
| 2549 | Racetrac Baton Rouge | | | | Unsecured Creditors |
| 428 | RAE I.T. Asset Management | RAE I.T. Asset Management<br>3661 S. Pine Ave.<br>Ocala FL<br>United States | (352) 502-4449 | Rob@raeit.com | Unsecured Creditors |
| 2550 | Rajagopalan-Woo Family | | | | Unsecured Creditors |
| 3107 | Rajagopalan-Woo Family Trust | | | | Significant Equity Holders |
| 3108 | RAJAGOPALAN-WOO FAMILY U/A 07/03/2014 | | | | Significant Equity Holders |
| 2161 | Ralphs | | | | Unsecured Creditors |
| 2551 | Ralphs Fuel | | | | Unsecured Creditors |
| 2782 | Ralph's Recycling | Red Bud<br>Southfork Road<br>Red Bud Illinois 62278<br>United States | | jonnyvanb@gmail.com | Unsecured Creditors |
| 2783 | Ram Exchange | Ram Exchange<br>1701 Fortune Drive<br>San Jose CA 95131<br>United States | | | Unsecured Creditors |
| 2785 | Ramboll | Ramboll<br>10150 Highland Oaks (HO1)  Suite 440<br>Tampa FL 33610<br>United States | (813) 628-4325 | dawilliams@ramboll.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 276 | Ramm Recycling | Ramm Recycling<br>705 Hitchcock St<br>Plant City Florida 33563<br>United States | (813) 363-8692 | matt@rammrecycling.com | Unsecured Creditors |
| 1539 | Ramm Recycling- Overhead Bills | Ramm Recycling- Overhead Bills<br>705 S Hitchcock St<br>Plant City FL 33563<br>United States | | Rickie@Rammrecycling.com | Unsecured Creditors |
| 2784 | Ranjin Trading Limited | 1<br>FLAT 12<br>FANLING NEW TERRITORIES Hong Kong 00000<br>United States | | | Unsecured Creditors |
| 935 | RazorERP, LLC | RazorERP, LLC<br>1649 Copper Beech Cir<br>Huntingdon Valley PA 19006<br>United States | | billing@razorerp.com | Unsecured Creditors |
| 277 | RBC Captial Markets | RBC Captial Markets<br>100 Second Ave S<br>St. Petersburg FL 33701<br>United States | | denise.rodriguez@rbccm.com | Unsecured Creditors |
| 278 | R'Club | R'Club<br>4140 49th St<br>St. Petersburg Florida 33709<br>United States | | mbrunner@rclub.net | Unsecured Creditors |
| 1023 | RDI | RDI<br>100 N Westshore Blvd<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 1049 | Ready Refresh by Nestle | | | | Utility Providers |
| 3172 | ReadyRefresh | PO Box 856680<br>Louisville, KY 40285-6680 | 1-800-274-5282 | | Utility Providers |
| 2752 | Recovery Recycle LLC | Recovery Recycle LLC<br>PO Box 773<br>Souderton PA 18964<br>United States<br>Indiana | | | Unsecured Creditors |
| 2790 | Recycle Force | 816 North Sherman Drive<br>Indianapolis IN 46201<br>United States | | aking@recyclingforce.org | Unsecured Creditors |
| 1050 | Recycle Global Exchange (RGX) | Recycle Global Exchange (RGX)<br>834 S. Perry St. Unit F. #337<br>Castle Rock CO 80104<br>United States | | | Unsecured Creditors |
| 2793 | Recycle Global Solutions | Recycle Global Solutions<br>6706 N 54th St<br>Tampa FL 33610<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2791 | Recycle Today Maricopa | Recycle Today Maricopa<br>45030 W Edwards Rd<br>Maricopa AZ 85139<br>United States | | | Unsecured Creditors |
| 2162 | Recycled Labs | | | | Unsecured Creditors |
| 1415 | RECYCLING EQUIP CORP | | | | Unsecured Creditors |
| 1564 | Recycling Equipment Corporation (REC) | Recycling Equipment Corporation (REC)<br>831 W 5th ST<br>Lansdale  PA 19446<br>United States | (267) 218-7200 | sales@recyclingequipment.com | Unsecured Creditors |
| 1811 | Recycling Equipment Manufacturing | Joe Lee<br>Recycling Equipment Manufacturing<br>373 Shannon Lane<br>Priest River ID 83856<br>United States | (813) 830-2105 | | Unsecured Creditors |
| 1283 | Recycling E-Scrap West Inc. | Recycling E-Scrap West Inc.<br>Pomona Rd<br>Corona CA 92880<br>United States | | | Unsecured Creditors |
| 2788 | Red Bridge Capital | Red Bridge Capital<br>3215 Wellington CT<br>Raleigh North Carolina 27615<br>United States | | | Unsecured Creditors |
| 1375 | Red Bridge Capital LLC | | | | Unsecured Creditors |
| 2163 | Red Pepper Indian Cuisine | | | | Unsecured Creditors |
| 2552 | Red Robin | | | | Unsecured Creditors |
| 1536 | Redstone | Redstone<br>5401 W Kennedy Blvd, Ste 720<br>Tampa FL 33609<br>United States | | | Unsecured Creditors |
| 2554 | Redy2go | | | | Unsecured Creditors |
| 2164 | Reed Smith LLP | Reed Smith LLP<br>10 South Wacker Dr<br>Chicago IL 60606-7507<br>United States | | | Unsecured Creditors |
| 2165 | REEGEN Consulting Pty Ltd | REEGEN Consulting Pty Ltd<br>1 Illawong Ave Riverview<br>NSW 2066<br>United States | | | Unsecured Creditors |
| 279 | Refresco Beverages US | Refresco Beverages US<br>8112 Woodland Center Blvd,<br>Tampa FL<br>United States | (813) 313-1825 | reggie.campbell@refresco.com | Unsecured Creditors |
| 2166 | REI | | | | Unsecured Creditors |
| 1011 | ReLCD | ReLCD<br>2099 Valley Vuew Lane<br>Farmers Branch TX<br>United States | | | Unsecured Creditors |
| 1710 | Reliant Defense, Inc. | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2787 | REMEDI SENIORCARE | REMEDI SENIORCARE<br>6463 S FALKENBURG RD<br>RIVERVIEW FL 33578<br>United States | | nita.walker@remedirx.com | Unsecured Creditors |
| 2555 | Rene St Denis | | | | Unsecured Creditors |
| 2167 | Renee St. Denis | Renee St. Denis<br>8200 Cook Riolo Rd<br>Roseville CA 95747<br>United States | | | Unsecured Creditors |
| 2556 | Renewable Industries Consulting | Renewable Industries Consulting<br>1514 Caledonia Trail<br>Sugar Land TX 77479<br>United States | | | Unsecured Creditors |
| 2168 | Renewable Industries Consulting LLC | Renewable Industries Consulting LLC<br>1514 Caledonia Trail<br>Sugar Land TX 77479<br>United States | | | Unsecured Creditors |
| 422 | Renovo Resource Solutions Inc | Renovo Resource Solutions Inc<br>3324 63rd Ave E<br>Bradenton FL 34203<br>United States | (941) 727-0177 | rmoritz@renovoresourcesolutions.cc | Unsecured Creditors |
| 3167 | Republic Services | PO BOX 78829<br>Phoenix AZ 85062-8829 | 760-332-6464 | | Utility Providers |
| 3180 | Republic Services | 5960 El Camino Real<br>Carlsbad CA 92008 | 760-332-6464 | | Utility Providers |
| 2786 | Republic Voice and Data | Republic Voice and Data<br>7790 Professional Place<br>Tampa FL 33637<br>United States | | Brad@askrepublic.com | Unsecured Creditors |
| 2557 | Residence Inn London | | | | Unsecured Creditors |
| 2792 | Residence Inn Marriott Long Beach Downtown | Residence Inn Long Beach Downtown<br>Queensway Drive<br>Long Beach CA 92010-6708<br>United States | | | Unsecured Creditors |
| 2169 | Residence Inn NYC | | | | Unsecured Creditors |
| 2558 | Resource Recycling Inc | | | | Unsecured Creditors |
| 447 | Responsible Recycling Services | Responsible Recycling Services<br>805 Tomahawk Dr<br>Kutztown PA<br>United States | | | Unsecured Creditors |
| 2954 | RGX | RGX<br>1111<br>Castle Rock CO 1111<br>United States | | | Unsecured Creditors |
| 2795 | Richmond American Homes | Richmond American Homes<br>2822 Commerce Park Drive<br>Orlando Fl 32819<br>United States | | cindy.kidwell@mdch.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2796 | Rigid Industries | Rigid Industries<br>779 N. Colorado Street<br>Gilbert AZ 85233<br>United States | | sysadmin@rigidindustries.com | Unsecured Creditors |
| 2170 | Rigobertos Taco Shop | | | | Unsecured Creditors |
| 280 | Ripa & Associates | Ripa & Associates<br>1409 Tech Blvd<br>Tampa FL 33619<br>United States | (813) 623-6777 | zclark@ripaconstruction.com | Unsecured Creditors |
| 2171 | Ripcurl | | | | Unsecured Creditors |
| 2172 | Rite Aid | | | | Unsecured Creditors |
| 2559 | Rite Aid Store | | | | Unsecured Creditors |
| 2794 | RIVER METALS | | | | Unsecured Creditors |
| 2173 | Riverside Risk Advisors LLC | Riverside Risk Advisors LLC<br>519 Eighth Ave 26th Floor<br>New York NY 10018<br>United States | | | Unsecured Creditors |
| 1570 | RL People | RL People<br>Millers House<br>Roman Way<br>Market Harborough Leics. LE 16 7PQ<br>United Kingdom | | joe.boswell@rl-people.com | Unsecured Creditors |
| 2174 | RMCF | | | | Unsecured Creditors |
| 790 | Rob Chung | Not specified<br>630 Burrows St<br>San Francisco CA 94134-1424<br>United States | | 39a2c4235738d3172816@members. | Unsecured Creditors |
| 1622 | Robert Half, Inc. | | | | Unsecured Creditors |
| 1051 | Robert Harris | | | | Unsecured Creditors |
| 1778 | Robert Peralta | | | | Unsecured Creditors |
| 2560 | Robert V Batterton | | | | Unsecured Creditors |
| 410 | Robert Wallick Associates | Robert Wallick Associates<br>531 Susan B Britt Ct<br>Winter Garden FL 34787<br>United States | | | Unsecured Creditors |
| 344 | Roberto Alvarado Jr. | Roberto Alvarado Jr.<br>10940 Keys Gate Drive<br>Riverview FL<br>United States | | | Unsecured Creditors |
| 2561 | Robertos Taco Shop | | | | Unsecured Creditors |
| 2798 | ROC Telecom LLC | ROC Telecom LLC<br>17 E Main St Ste 402<br>Rochester NY 14614<br>United States | | | Unsecured Creditors |
| 2562 | Rockin Baja | | | | Unsecured Creditors |
| 333 | Rocycle LLC | Rocycle LLC<br>15839 US 301<br>Dade City Florida 33523<br>United States | (813) 789-5875 | Valerie@rocycle.com | Unsecured Creditors |
| 2175 | Roots Steakhouse | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1628 | Rosalyn P. Vasquez, Esq. | | | | Unsecured Creditors |
| | | Rosen Systems | | | |
| | | Langford St | | | |
| | | Dallas TX 75208 | | | |
| 2797 | Rosen Systems | United States | | | Unsecured Creditors |
| 2563 | Rosie O'Grady's New York | | | | Unsecured Creditors |
| 2176 | ROW NYC | | | | Unsecured Creditors |
| 2565 | Rown NYC FD | | | | Unsecured Creditors |
| 3109 | Roxanne Nissen Revocable Trust | | | | Significant Equity Holders |
| 2566 | Roxanne P Nissen | | | | Significant Equity Holders |
| | | Royal Industrial Solutions | | | |
| | | PO Box 847124 | | | |
| | | Los Angeles CA 90084 | | | |
| 2177 | Royal Industrial Solutions | United States | | | Unsecured Creditors |
| | | RPE Solutions | | | |
| | | C/O Flexential | | | |
| | | Tampa FL | | | |
| 420 | RPE Solutions | United States | | | Unsecured Creditors |
| 2567 | RPG102456 | | | | Unsecured Creditors |
| | | RS Americas Inc | | | |
| | | 7151 Jack Newell Blvd S | | | |
| | | Fort Worth TX 76118 | | | |
| 1606 | RS Americas Inc | United States | (817) 595-3500 | | Unsecured Creditors |
| 1459 | RS Hughes | | | | Unsecured Creditors |
| | | RS&H | | | |
| | | 1715 N Westshore Blvd | | | |
| | | Tampa FL | | | |
| 281 | RS&H Inc. | United States | (813) 289-5550 | pamela.alexander@sandh.com | Unsecured Creditors |
| 2568 | RSHO SYD Airport TER 1 | | | | Unsecured Creditors |
| 2993 | RSUI Indemnity Company | | | | Insurance - Providers |
| 2178 | Rubios | | | | Unsecured Creditors |
| 2569 | Rubio's | | | | Unsecured Creditors |
| 2179 | Rum Runners Cove | | | | Unsecured Creditors |
| 2180 | Ruth Chris Steak House | | | | Unsecured Creditors |
| | | RXO Capacity Solutions LLC | | | |
| | | 11215 North Community House Road | | | |
| | | Charlotte NC 28277 | | | |
| 1370 | RXO Capacity Solutions LLC | United States | (833) 872-5796 | invoiceinquiry@rxo.com | Unsecured Creditors |
| | | RXO XPOLogistics - Gainesville | | | |
| | | 2419 West Park Drive | | | |
| | | Gainesville GA 30504 | | | |
| 1039 | RXO XPOLogistics | United States | | | Unsecured Creditors |
| 3110 | Ryan Mitchell | | | | Significant Equity Holders |
| 1647 | Ryan Schonlaw | | | | Unsecured Creditors |
| | | S.A.A. Logistics, Inc. | | | |
| | | 527 Townline Road | | | |
| | | Hauppauge NY | | | |
| 932 | S.A.A. Logistics, Inc. | United States | | | Unsecured Creditors |
| 1007 | S3R Co Ltd | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | SA Recycling | | | |
| | | 3700 SW 47th Ave | | | |
| | | Davie FL 33314 | | | |
| 759 | SA Recycling | United States | | | Unsecured Creditors |
| 2570 | SAA Logistics | | | | Unsecured Creditors |
| | | Sadoff Iron & Metal | | | |
| | | 12304 Cary Curcle | | | |
| | | Lavista NE | | | |
| 2809 | Sadoff Iron & Metal | United States | | | Unsecured Creditors |
| | | Safepoint Insurance | | | |
| | | 12640 Telecom Drive | | | |
| | | Tampa Florida 33637 | | | |
| 2815 | Safepoint Insurance | United States | | jrodriguez@safepointins.com | Unsecured Creditors |
| 1573 | Safety Gear Pro, Inc. | | | | Unsecured Creditors |
| | | Safety Products | | | |
| | | 3517 Craftsman Blvd. | | | |
| | | Lakeland FL 33803 | | | |
| 760 | Safety Products | United States | | | Unsecured Creditors |
| | | Safety Source, Inc | | | |
| | | 1251 N. Manasserro St. Ste 405B | | | |
| | | Anaheim CA 92807 | | | |
| 1633 | Safety Source, Inc | United States | | | Unsecured Creditors |
| | | Safety Source, Inc | | | |
| | | 1251 N. Manasserro St. | | | |
| | | Ste 405B | | | |
| | | Anaheim CA 92807 | | | |
| 1636 | Safety Source, Inc (DELETE) | United States | (714) 895-3510 | info@safetysourceproduction.com | Unsecured Creditors |
| | | SafeVision | | | |
| | | 7200 Hudson Blvd Suit | | | |
| | | Saint Paul MN 55128 | | | |
| 1806 | SafeVision | United States | | | Unsecured Creditors |
| 2181 | Safeway | | | | Unsecured Creditors |
| | | Sagent, LLC | | | |
| | | P.O | | | |
| | | Dallas TX 1111 | | | |
| 2740 | Sagent, LLC | United States | | denise.price@Sagent.net | Unsecured Creditors |
| | | Saint Cecelia Catholic School | | | |
| | | 1350 Court Street | | | |
| | | Clearwater FL 33756 | | | |
| 2816 | Saint Cecelia Catholic School | United States | | | Unsecured Creditors |
| | | Saint Charles Borromeo School | | | |
| | | 21505 Augusta Ave | | | |
| | | Port Charlotte FL | | | |
| 342 | Saint Charles Borromeo School | United States | | | Unsecured Creditors |
| | | Salem Media Group | | | |
| | | 2121 South Price Road | | | |
| | | Chandler AZ 85286 | | | |
| 2810 | Salem Media Group | United States | | joey@salemmedia.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Salem Solutions | | | |
| | | 101 E Kennedy Blvd | | | |
| | | Ste FL | | | |
| 444 | Salem Solutions | United States | | | Unsecured Creditors |
| 1663 | Salesforce, Inc. | | | | Unsecured Creditors |
| 2182 | Salisbury Industries | | | | Unsecured Creditors |
| 2183 | Salsbury Industries | | | | Unsecured Creditors |
| 3111 | Samantha Stein and David Braunstein | | | | Significant Equity Holders |
| | | Not specified | | | |
| | | 1 AEROPOST WAY | | | |
| | | MIAMI FL 33206-3206 | | | |
| 826 | Samuel Orellana Beitze | United States | | 74bf0a669adc15958657@members.e | Unsecured Creditors |
| | | SAMUEL SON & CO INC | | | |
| | | 8141 EAGLE PALM DR | | | |
| | | RIVERVIEW FL 33578 | | | |
| 2799 | SAMUEL SON & CO INC | United States | | kevin.costello@samuel.com | Unsecured Creditors |
| | | Samuel, Son & Co. | | | |
| | | Eagle Palm Drive | | | |
| | | Riverview FL 33578 | | | |
| 2811 | Samuel, Son & Co. | United States | | kevin.costello@samuel.com | Unsecured Creditors |
| 2184 | Samurai Japanese Restaurant | | | | Unsecured Creditors |
| 2571 | San Camden | | | | Unsecured Creditors |
| 2572 | San Camden T2W | | | | Unsecured Creditors |
| 2573 | San Diego County | | | | Unsecured Creditors |
| 2574 | San Diego County Air Pollution Control | | | | Unsecured Creditors |
| 2576 | San Diego County RAA | | | | Unsecured Creditors |
| 2577 | San Diego Machinery Movers | | | | Unsecured Creditors |
| 2185 | San Prado | | | | Unsecured Creditors |
| 2578 | San Qdoba T2W | | | | Unsecured Creditors |
| 2186 | SAN Stellar News | | | | Unsecured Creditors |
| 3115 | Sand 2115, LLC | | | | Significant Equity Holders |
| 2579 | Sand N Sea Liquor | | | | Unsecured Creditors |
| 2580 | SanfordNoSons101 | | | | Unsecured Creditors |
| 1838 | SARAH VAN DEVENTER | | | | Unsecured Creditors |
| | | SARASOTA COUNTY SCHOOL-MCINTOSH MIDDLE | | | |
| | | 101 Old Venice Rd | | | |
| | | Osprey FL 34229 | | | |
| 2804 | SARASOTA COUNTY SCHOOL-MCINTOSH MIDDLE | United States | | | Unsecured Creditors |
| | | Vitil Solutions | | | |
| | | 101 Old Venice Rd | | | |
| | | Osprey FL 34229 | | | |
| 403 | Sarasota County Schools - (Vitil Solutions) | United States | | | Unsecured Creditors |
| | | Atlantic Relocation Systems | | | |
| | | 101 Old Venice Rd | | | |
| | | Osprey FL 34229 | | | |
| 318 | Sarasota County Schools - ARS | United States | | diana.dakila@vitil.com | Unsecured Creditors |
| | | Sarasota County - Ashton Elementary | | | |
| | | 5110 Ashton Rd #3493 | | | |
| | | Sarasota FL 34233 | | | |
| 356 | Sarasota County Schools - Ashton Elementary | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 335 | Sarasota County Schools - Atwater Elementary | Sarasota County Schools - Atwater Elementary<br>4701 Huntsville Ave<br>North Port FL 34288<br>United States | | | Unsecured Creditors |
| 320 | Sarasota County Schools - Bay Haven School | Sarasota County Schools - Bay Haven School of Basics<br>2901 W Tamiami Cir<br>Sarasota FL 34234<br>United States | | | Unsecured Creditors |
| 384 | Sarasota County Schools - Booker Elementary | Sarasota County Schools - Booker Elementary<br>2350 Martin Luther King Jr. Blvd<br>Sarasota FL 34234<br>United States | | | Unsecured Creditors |
| 331 | Sarasota County Schools - Booker High | Sarasota County Schools - Booker High<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 336 | SARASOTA COUNTY SCHOOLS - BOOKER MIDDLE | SARASOTA COUNTY SCHOOLS - BOOKER MIDDLE<br>2250 Myrtle St<br>Sarasota FL 34234<br>United States | | | Unsecured Creditors |
| 2802 | Sarasota County Schools - Brentwood Elementary | Sarasota County Schools - Brentwood Elementary<br>2500 Vinson Ave<br>Sarasota FL 34232<br>United States | | | Unsecured Creditors |
| 429 | Sarasota County Schools - Cranberry Elementary | Sarasota County Schools - Cranberry Elementary<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 366 | Sarasota County Schools - Fruitville Elementary | Sarasota County Schools - Fruitville Elementary<br>601 Honor Ave<br>Sarasota FL 34232<br>United States | | | Unsecured Creditors |
| 328 | Sarasota County Schools - Glenallen | Sarasota County Schools - Glenallen<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 392 | Sarasota County Schools - Gocio Elementary | Sarasota County Schools - Gocio Elementary<br>3450 Gocio Rd Extension<br>Sarasota FL 34235<br>United States | | linda.seibel@sarasotacountyschools. | Unsecured Creditors |
| 350 | Sarasota County Schools - Gulf Gate Elementary | Sarasota County Schools - Gulf Gate Elementary<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 449 | Sarasota County Schools - IT Osprey | Sarasota County Schools<br>351 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 372 | Sarasota County Schools - Lakeview Elementary | Sarasota County Schools - Lakeview Elementary<br>101 Old Venice Rd<br>Osprey Florida 34229<br>United States | | | Unsecured Creditors |
| 413 | SARASOTA COUNTY SCHOOLS - LAMARQUE ELEM | SARASOTA COUNTY SCHOOLS - LAMARQUE ELEM<br>3415 Lamarque Ave<br>North Port FL 34286<br>United States | | | Unsecured Creditors |
| 321 | Sarasota County Schools - Landings | Sarasota County Schools - Landings<br>1960 Landings Blvd<br>Sarasota FL 34231<br>United States | | | Unsecured Creditors |
| 349 | Sarasota County Schools - Laurel Nokomis School | Sarasota County Schools - Laurel Nokomis School<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 614 | Sarasota County Schools - Materials Management | Sarasota County Schools - Materials Management<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 478 | Sarasota County Schools - North Port H. S. | Sarasota County Schools - North Port H.S.<br>6400 West Price Blvd<br>Nort Port FL 34291<br>United States | | | Unsecured Creditors |
| 2813 | SARASOTA COUNTY SCHOOLS - PINEVIEW SCHOOL | PINEVIEW SCHOOL<br>1 PYTHON PATH<br>OSPREY FL 34229<br>United States | | | Unsecured Creditors |
| 322 | Sarasota County Schools - Riverview High | Sarasota County Schools - Riverview High<br>1 Ram Way<br>Sarasota FL 34231<br>United States | | | Unsecured Creditors |
| 2812 | SARASOTA COUNTY SCHOOLS - RIVERVIEW HIGH SCHO | RIVERVIEW HIGH SCHOOL<br>1 RAM WAY<br>SARASOTA FL 34231<br>United States | | | Unsecured Creditors |
| 323 | Sarasota County Schools - Sarasota High | Sarasota County Schools - Sarasota High<br>2155 Bahia Vista St<br>Sarasota FL 34239<br>United States | | | Unsecured Creditors |
| 317 | Sarasota County Schools - Sarasota Middle | Sarasota County Schools - Sarasota Middle<br>4826 Ashton Rd<br>Sarasota FL 34233<br>United States | | | Unsecured Creditors |
| 400 | SARASOTA COUNTY SCHOOLS - SOUTHSIDE ELEMENTA | SARASOTA COUNTY SCHOOLS - SOUTHSIDE ELEMENTARY<br>1901 Webber St<br>Sarasota FL 34239<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2814 | Sarasota County Schools - Spirit Movers | Spirit Movers<br>2340 Trailmate Dr<br>Sarasota FL 34243<br>United States | | diana.dakila@vitil.com | Unsecured Creditors |
| 2800 | Sarasota County Schools - STC Beneva | Sarasota County Schools - STC Beneva<br>101 Old Venice Rd<br>Osprey FL 34229<br>United States | | | Unsecured Creditors |
| 2801 | Sarasota County Schools - STC Beneva Cosmetology | Sarasota County Schools - STC Beneva Cosmetology<br>4748 S Beneva Rd<br>Sarasota FL 34233<br>United States | | | Unsecured Creditors |
| 354 | Sarasota County Schools - STC Newtown | Sarasota County Schools - STC Newtown<br>2400 Colson Ave<br>Sarasota FL 34234<br>United States | | | Unsecured Creditors |
| 371 | Sarasota County Schools - Suncoast Tech College | Sarasota County Schools - Suncoast Tech College<br>4748 Beneva Rd<br>Saraota FL 34233<br>United States | | | Unsecured Creditors |
| 337 | Sarasota County Schools - Tatum Ridge | Sarasota County Schools - Tatum Ridge<br>4100 Tatum Rd<br>Sarasota FL 34240<br>United States | | | Unsecured Creditors |
| 319 | Sarasota County Schools - Toledo Blade | Sarasota County Schools - Toledo Blade<br>1201 Geranium Ave<br>North Port FL 34288<br>United States | | | Unsecured Creditors |
| 358 | Sarasota County Schools - Tuttle Elementary | Sarasota County Schools - Tuttle Elementary<br>2863 8th St<br>Sarasota FL 34237<br>United States | | | Unsecured Creditors |
| 355 | Sarasota County Schools - Venice Elementary | Sarasota County Schools - Venice Elementary<br>150 E Miami Ave<br>Venice FL 34285<br>United States | | | Unsecured Creditors |
| 357 | Sarasota County Schools - Venice High | Sarasota County Schools - Venice High<br>1 Indian Ave<br>Venice FL 34285<br>United States | | | Unsecured Creditors |
| 393 | Sarasota County Schools - Woodland Middle | Sarasota County Schools - Woodland Middle<br>2700 Panacea Blvd<br>North Port FL 34289<br>United States | | | Unsecured Creditors |
| 2808 | Sarasota County Schools- ALTA VISTA ELEMENTARY | Sarasota County Schools- ALTA VISTA ELEMENTARY<br>1050 S. Euclid Ave<br>Sarasota Fl 34237<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2806 | SARASOTA COUNTY SCHOOLS-GARDEN ELEMENTARY | SARASOTA COUNTY SCHOOLS-GARDEN ELEMENTARY 700 Center Rd Venice FL 34285 United States | | | Unsecured Creditors |
| 2805 | SARASOTA COUNTY SCHOOLS-PHILLIPPI SHORES | SARASOTA COUNTY SCHOOLS-PHILLIPPI SHORES 4747 South Tamiami Trail Sarasota FL 34231 United States | | | Unsecured Creditors |
| 2807 | SARASOTA COUNTY SCHOOLS-TAYLOR RANCH | SRASOTA COUNTY SCHOOLS-TAYLOR RANCH Taylor Ranch Trl Venice FL 34293 United States | | | Unsecured Creditors |
| 2803 | SARASOTA COUNTY SCHOOL-WILKINSON ELEM | SARASOTA COUNTY SCHOOL-WILKINSON ELEM 3400 Wilkinson Rd Sarasota FL 34231 United States | | | Unsecured Creditors |
| 282 | Sarasota Herald Tribune | Sarasota Herald Tribune 1741 Main Street, Sarasota FL United States | 1941364305 | ken.larrabee@heraldtribune.com | Unsecured Creditors |
| 310 | Sarasota Pain Relief Center | Sarasota Pain Relief Center 3920 Bee Ridge Rd Sarasota FL United States | (941) 926-3220 | sfazio@surgerypartners.com | Unsecured Creditors |
| 2817 | Satco | Satco 10210 Highland Manor Drive, Suite 140 Tampa FL 33610 United States | | cclark@satcoinc.net | Unsecured Creditors |
| 2581 | SBAD TREAS 310 MISC EIDG | | | | Unsecured Creditors |
| 2582 | SBG Black Paladin | | | | Significant Equity Holders |
| 990 | SBG Distribution LLC | SBG Distribution LLC 2417 Jericho Turnpike Garden City Park NY United States | | | Unsecured Creditors |
| 2818 | SBM Management Services | SBM management Services 4625 East Cotton Center Blvd Phoenix AZ 85040 United States | | ehack@sbmcorp.com | Unsecured Creditors |
| 2819 | SBM Management Services, LP | SBM managment Services, LP 4625 East Cotton Center Blvd Phoenix AZ 85040 United States | | ehack@sbmcorp.com | Unsecured Creditors |
| 924 | Scales Plus | | (616) 622-2100 | accounting@scalesplus.com | Unsecured Creditors |
| 2187 | Scallywags Irish Pub | | | | Unsecured Creditors |
| 1494 | Scarola Zubatov Schaffzin PLLC | Scarola Zubatov Schaffzin PLLC 1700 Broadway New York NY 10019 United States | (212) 757-0007 | | Unsecured Creditors |
| 3113 | Schirm Family Trust | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1425 | Schneider National, Inc. | Schneider National, Inc.<br>PO Box 841831<br>Dallas TX 75284-1831<br>United States | (920) 357-3130 | hernandezj1@schneider.com | Unsecured Creditors |
| 2820 | Schupan | Schupan<br>216 Peekstok Drive<br>Kalamazoo Michigan 49001<br>United States | (269) 382-0152 | | Unsecured Creditors |
| 2188 | Schutte Hammermill | Schutte Hammermill<br>61 Depot St<br>Buffalo NY 14206<br>United States | | | Unsecured Creditors |
| 2189 | ScienceComp | | | | Unsecured Creditors |
| 2822 | Scott AFB | Scott AFB<br>901 South Dr<br>Scott Air Force Base IL 62225<br>United States | | | Unsecured Creditors |
| 795 | Scott D. Woodruff | Not specified<br>13805 Belleshire Ave<br>Cleveland OH 44135-2140<br>United States | | 39abf098f99e7f425839@members.e | Unsecured Creditors |
| 457 | Scrap Gators | Scrap Gators<br>3434 Industrial 33rd St<br>Fort Pierce FL<br>United States | | | Unsecured Creditors |
| 2823 | Scrap King LLC | Scrap King LLC<br>5002 Dover Street<br>Tampa FL 33619<br>United States | | thescrapking@gmail.com | Unsecured Creditors |
| 430 | Scrap Metal Trading | Scrap Metal Trading<br>3041 N Forsyth Rd<br>Winter Park FL<br>United States | | | Unsecured Creditors |
| 2821 | Scrappy Thomas Inc | Scrappy Thomas Inc<br>1155 Pebbledale Rd<br>Mulberry FL 33860<br>United States | | | Unsecured Creditors |
| 3181 | SDG&E | PO BOX 25111<br>SANTA ANA CA 92799-5111 | 8003367343 | | Utility Providers |
| 2190 | SDIA Airport Parking | | | | Unsecured Creditors |
| 2191 | Seattle Sport Club | | | | Unsecured Creditors |
| 436 | Secure Ecycle - Proshred | Secure Ecycle - Proshred<br>3052 S. 24th St<br>Kansas City KS<br>United States | | | Unsecured Creditors |
| 875 | Securis - General Dynamics | Securis - General Dynamics<br>2701 N Rocky Point Dr<br>Tampa FL 33607<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2831 | Securis - Tampa | Securis - Tampa<br>5201 W. Kennedy Blvd<br>Tampa Florida 33609<br>United States | | | Unsecured Creditors |
| 2832 | Securis Tampa 2 | Securis Tampa 2<br>2701 N Rocky Point Dr<br>Tampa FL 33607<br>United States | | | Unsecured Creditors |
| 2827 | Securis-CompuDynamics | Securis-CompuDynamics<br>1010 North Church  Ave<br>Mulberry FL 33860<br>United States | | | Unsecured Creditors |
| 2829 | Securis-Tallahasse | Securis-Tallahassee<br>3653 Cagney Dr<br>Tallahassee Fl 32309<br>United States | | | Unsecured Creditors |
| 1671 | Securitas Security Services USA, Inc | Securitas Security Services USA, Inc<br>4175 Pipkin Road S<br>Lakeland  FL 33811<br>United States | (863) 648-5335 | thomas.bresnyan@securitasinc.com | Unsecured Creditors |
| 1436 | Security 101 | Security 101<br>1450 Centrepark Boulevard<br>Suite 210<br>West Palm Beach FL 33401<br>United States | (800) 261-2041 | SFL-Accounting@security101.com | Unsecured Creditors |
| 405 | Selltech Group LLC | Selltech Group LLC<br>2007 Wood Ct, Ste 5<br>Plant City FL<br>United States | | | Unsecured Creditors |
| 495 | SEM Power | SEM Power<br>4466 Eagle Falls Pl<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2828 | Seminole County BOCC | Seminole County BOCC<br>302 Eslinger Way<br>Sanford Fl 32773<br>United States | | dslaton@seminolecountyfl.gov | Unsecured Creditors |
| 2825 | Seminole County IS | SeminoleCounty IS<br>302 Eslinger Way<br>Sanford FL 32773<br>United States | | HMicheo@seminolecountyfl.gov | Unsecured Creditors |
| 395 | Seminole County Solid Waste | Seminole County Solid Waste<br>1950 SR 419<br>Longwood Florida 32750<br>United States | (407) 655-2250 | jdavis04@seminolecountyfl.gov | Unsecured Creditors |
| 2826 | Seminole County Telecommunications | Seminole County Telecommunications<br>180 Eslinger Way<br>Snaford FL 32773<br>United States | | dsorrentino@seminolecountyfl.gov | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1008 | SemSoTai | SemSoTai<br>2680 Orbiter St<br>Brea CA 92821<br>United States | | | Unsecured Creditors |
| 1740 | Send Cut Send Inc. | Send Cut Send Inc.<br>4855 Longley Lan<br>Reno NV 89502<br>United States | | | Unsecured Creditors |
| 2192 | Sepro Labratories Inc. | | | | Unsecured Creditors |
| 2824 | SERGENIANS | Sergenians<br>5030 Joanne Kearney Blvd<br>Tampa FL 33619<br>United States | | andyc@gfriedfa.com | Unsecured Creditors |
| 2689 | SERI | SERI<br>PO BOX 721<br>Hastings MN 55033<br>United States | | | Unsecured Creditors |
| 2193 | Ser-Kebab & Pide | | | | Unsecured Creditors |
| 2830 | Server Relocation | Server Relocation<br>Country Place Circle<br>Carrolton TX 75006<br>United States | | | Unsecured Creditors |
| 1654 | Service 1st Fire Protection Inc. | Service 1st Fire Protection Inc.<br>1725 W Williams Suite D38<br>Phoenix AZ 85027<br>United States | | | Unsecured Creditors |
| 3165 | Service Electric | PO BOX 65123<br>Baltimore MD 21264-5123 | 610-865-9100 | | Utility Providers |
| 1475 | Service Electric Cable TV | Service Electric Cable TV<br>PO BOX 65123<br>Baltimore MD 21264-5123<br>United States | (610) 865-9100 | | Utility Providers |
| 1763 | Service First Fire Protection | Service First Fire Protection<br>1725 W Williams Suite D38<br>Phoenix AZ 85027<br>United States | | info@s1fire.com | Unsecured Creditors |
| 496 | ServicesMaster 24 Hour | ServicesMaster 24 Hour<br>7840 Professional Place<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2194 | Shakespeare Pub & Grill | | | | Unsecured Creditors |
| 820 | Shane Grant | Not specified<br>12078 W Belvedere St<br>Crystal River FL 34428-8695<br>United States | | 74315827f69dc424f278@members.€ | Unsecured Creditors |
| 2583 | Sharis of Airport | | | | Unsecured Creditors |
| 1448 | Sharon Thompson | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2833 | Sharpie Limited | Shatin, N.T. Hong Kong (SAR)<br>Workshop 9, 8th Floor,<br>Shatin, N.T. Hong Kong (SAR)<br>United States | | purchase@sharpieltd.com | Unsecured Creditors |
| 1503 | Shartsis Friese LLP | Shartsis Friese LLP<br>1 Maritime Plz<br># 18<br>San Francisco CA 94111<br>United States | | | Unsecured Creditors |
| 283 | SHEARWATER | | | | Unsecured Creditors |
| 510 | Sheet Metal Workers | Sheet Metal Workers<br>5619 North 50th Street<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2195 | Shell Oil | | | | Unsecured Creditors |
| 2584 | Shell Service Station | | | | Unsecured Creditors |
| 494 | Sheppard Security & Communication | Sheppard Security & Communication<br>2614 S. 66th St.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2196 | Sheraton | | | | Unsecured Creditors |
| 2585 | Sherman Family Trust | | | | Significant Equity Holders |
| 2835 | Sherwin Williams | Sherwin Williams<br>Benjamin Road<br>Tampa FL 33634<br>United States | | sw799201@sherwin.com | Unsecured Creditors |
| 2834 | SHERWIN WILLIAMS CO | SHERWIN WILLIAMS CO<br>6015 BENJAMIN RD<br>TAMPA FL 33634<br>United States | | sw799201@sherwin.com | Unsecured Creditors |
| 1712 | Shipman & Goodwin LLP | | | | Unsecured Creditors |
| 1595 | Shred 360 | Shred 360<br>10946 Bruce B. Downs Blvd<br>#154<br>Tampa FL 33647<br>United States | (813) 944-2223 | carrie@shred360.com | Unsecured Creditors |
| 361 | Shred Quick | Shred Quick<br>4908 Lena Rd.<br>Bradenton FL<br>United States | | | Unsecured Creditors |
| 2836 | Shriners Hospital | Shriners Hospital<br>2900 Rocky Point Drive<br>Tampa FL 33607<br>United States | | aargiz-lyons@shrinenet.org | Unsecured Creditors |
| 1741 | Shuaib Khan | Shuaib Khan<br>11229 E Sligh Ave<br>Seffner FL 33584<br>United States | | | Unsecured Creditors |
| 2197 | Shutterstock | | | | Unsecured Creditors |
| 2587 | Shutterstock Inc | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2588 | SICA | | | | Unsecured Creditors |
| 2589 | SICA Swiss Insurance and Capital Advisors | | | | Unsecured Creditors |
| | | SIEMENS MEDICAL SOLUTIONS | | | |
| | | 9294 FLORIDA PALM DR | | | |
| | | TAMPA FL 33619 | | | |
| 2837 | SIEMENS MEDICAL SOLUTIONS | United States | | christopher.connelly@petnetsolution | Unsecured Creditors |
| 2198 | Sigma Aldrich | | | | Unsecured Creditors |
| 2199 | Signs.com | | | | Unsecured Creditors |
| | | Signstar | | | |
| | | 7720 US Hwy 301 N | | | |
| | | Tampa FL | | | |
| 329 | Signstar | United States | | | Unsecured Creditors |
| | | Carl Brown | | | |
| | | Silent Security Services | | | |
| | | 416 Green Lane | | | |
| | | Bristol PA 19007 | | | |
| 1579 | Silent Security Services | United States | | | Unsecured Creditors |
| 2200 | Silky O'Sullivans | | | | Unsecured Creditors |
| | | SIMCO Electronics | | | |
| | | 3131 Jay Street | | | |
| | | Suite 100 | | | |
| | | Santa Clara CA 95054 | | | |
| 1713 | SIMCO Electronics | United States | (408) 548-4552 | jamon.hill@simco.com | Unsecured Creditors |
| | | Sinus Solutions of South Florida | | | |
| | | 12989 Southern Blvd, Building 3 | | | |
| | | Loxahatchee Fl 33470 | | | |
| 2838 | Sinus Solutions of South Florida | United States | | jcsinusolutions@yahoo.com | Unsecured Creditors |
| | | Sipi Metals Corporation | | | |
| | | 1720 N Elston Ave | | | |
| | | Chicago IL | | | |
| 964 | Sipi Metals Corporation | United States | | | Unsecured Creditors |
| | | Siver Insurance Consultants | | | |
| | | 801 94th Ave North | | | |
| | | St. Petersburg FL 33702 | | | |
| 2839 | Siver Insurance Consultants | United States | | jmarshall@siver.com | Unsecured Creditors |
| | | SKS Management | | | |
| | | 10912 N.65th St. | | | |
| | | Temple Terrace FL | | | |
| 640 | SKS Management | United States | | | Unsecured Creditors |
| 2201 | Sky Market | | | | Unsecured Creditors |
| | | Nancy Perry | | | |
| | | Slayton Mechanical Contractors, Inc. | | | |
| | | 9824 Vine Street | | | |
| | | Lakeside CA 92040 | | | |
| 1810 | Slayton Mechanical Contractors, Inc. | United States | (619) 390-4900 ext. 310 | Nancy@slaytonmechanical.com | Unsecured Creditors |
| | | SLM Recycling | | | |
| | | 120 W Georgia Industrial Blvd | | | |
| | | Carrollton GA | | | |
| 483 | SLM Recycling | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1669 | SLR Consulting Ltd | SLR Consulting Ltd<br>1 Bartholomew Lane<br>London Caithness EC2N 2AX<br>United Kingdom | | | Unsecured Creditors |
| 415 | Smart Tech | Smart Tech<br>3021 Old Fulton Places<br>Brandon FL<br>United States | | | Unsecured Creditors |
| 2590 | Smartpay Solutions | | | | Unsecured Creditors |
| 1568 | Smartsheet | Smartsheet<br>PO BOX 7410971<br>Chicago IL 60674-0971<br>United States | (425) 326-3995 | | Unsecured Creditors |
| 2202 | SmartSign | | | | Unsecured Creditors |
| 2840 | Smash Franchising LLC - iSmash Tampa | Smash Franchising - iSmash Tampa<br>361 Newbury St Fl 4<br>Boston MA 02115<br>United States | | billing@ismashfranchise.com | Unsecured Creditors |
| 2713 | Smash My Trash | Smash My Trash<br>PO Box 6334<br>Chesterfield MO 63006-6334<br>United States | (314) 492-6622 | nancy.berryman@smashmytrash.cor | Unsecured Creditors |
| 1631 | Smith Corona | Smith Corona<br>P.O. Box 392337<br>Cleveland OH 44193<br>United States | (800) 875-7000 | | Unsecured Creditors |
| 2203 | Smokey Bones | | | | Unsecured Creditors |
| 2204 | Smugglers Wharf | | | | Unsecured Creditors |
| 906 | Snackworks | Snackworks<br>3109 59th Avenue Drive East<br>Bradenton FL 34203<br>United States | (941) 751-3333 | josh@snackworksinc.com | Unsecured Creditors |
| 2591 | Soapy Joes | | | | Unsecured Creditors |
| 284 | Social Security Administration | Social Security Administration<br>2001 Siesta Dr<br>Sarasota FL 34239<br>United States | | gessica.genois-deronvil@ssa.gov | Unsecured Creditors |
| 2842 | Social Security Administration-Venice | SSA - Venice<br>1435 E Venice Ave<br>Venice FL 34292<br>United States | | jamie.quinn@ssa.gov | Unsecured Creditors |
| 491 | SODEXO | SODEXO<br>2806 Bent Leaf Dr.<br>Valrico FL<br>United States | | | Unsecured Creditors |
| 1681 | Solana Capital Management, LLC | Solana Capital Management, LLC<br>Encinitas CA 92024<br>United States | (646) 912-1937 | | Unsecured Creditors |
| 1843 | Solidarity Studios LLC | | (813) 563-5459 | info@solidaritystudios.net | Unsecured Creditors |
| 2205 | Solliance Inc. | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2592 | Solterra Winery | | | | Unsecured Creditors |
| 2994 | Sompo International | | | | Insurance - Providers |
| 1481 | Sonic Tools USA | | | | Unsecured Creditors |
| 2207 | Souplantation | | | | Unsecured Creditors |
| 2841 | Southeastern International Group LLC | Southeastern International Group LLC<br>2820 SE<br>Fort Lauderdale Florida 33312<br>United States | | | Unsecured Creditors |
| 946 | Southern Counties Lubricants, LLC | Southern Counties Lubricants, LLC<br>P.O. Box 5765<br>Orange CA 92863-5765<br>United States | (760) 599-9572 | | Unsecured Creditors |
| 1532 | Southwest Equipment Group, LLC | | | | Unsecured Creditors |
| 434 | Space Coast Recycling | Space Coast Recycling<br>1745 Blitz Ave NE<br>Palm Bay FL<br>United States | (321) 795-8933 | | Unsecured Creditors |
| 672 | Space X Hangar AO | Space X Hangar AO<br>Bldg. 60530 Hangar Rd Hangar AO<br>Cape Canaveral Florida 32920<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 670 | SpaceX - Cidco | SpaceX - Cidco<br>850 Cidco Road<br>Cocoa FL 32926<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 2843 | SpaceX - Hangar X | SpaceX - Hangar X<br>L6 - 1581 Roberts Road<br>Kennedy Space Center FL 32815<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 669 | SpaceX - Magellan | SpaceX - Magellan<br>620 Magellan Road<br>Cape Canaveral FL 32920<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 671 | SpaceX Area 59 | SpaceX Area 59<br>Building 55865 Satellite Rd<br>Cape Canaveral FL 32920<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 668 | SpaceX LC - 39A | SpaceX LC - 39A<br>Saturn Causeway SpaceX LC-39A<br>Kennedy Space Center FL 32899<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 713 | SpaceX LC - 40 | SpaceX LC - 40<br>1 Rocket Road<br>Cape Canaveral FL 32920<br>United States | | james.callen@spacex.com | Unsecured Creditors |
| 934 | Sparkle Freshness | | | | Utility Providers |
| 3171 | Sparkletts (AZ) | PO BOX 660579<br>DALLAS, TX 75266-0579 | 1-800-492-8377 | | Utility Providers |
| 3182 | Sparkletts (CA) | PO BOX 660579<br>DALLAS, TX 75266-0579 | 8664077873 | | Utility Providers |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1052 | Sparkletts/DS Water North America | | | | Utility Providers |
| | | Spectrum | | | |
| | | PO Box 60074 | | | |
| | | City of Industry CA 91716 | | | |
| 1059 | Spectrum | United States | | | Utility Providers |
| | | PO Box 60074 | | | |
| 3176 | Spectrum | City of Industry CA 91716 | 855-252-0675 | | Utility Providers |
| | | Spex CertiPrep, LLC | | | |
| | | 625 E Bunker Court | | | |
| | | Vernon Hills IL 60061 | | | |
| 1831 | Spex CertiPrep, LLC | United States | (716) 882-0920 | jennifer.greenstein@antylia.com | Unsecured Creditors |
| 1735 | Spierer \| Woodward \| Corbalis \| Goldbert (SWCG) | | | | Unsecured Creditors |
| 3004 | Spierer, Woodward, Corbalis & Goldberg | | | | Ordinary Course Professionals |
| | | Spiller Fabrication | | | |
| | | 6208 S 75th Avenue | | | |
| | | Unit 1 | | | |
| | | Laveen AZ 85339-2939 | | | |
| 1542 | Spiller Fabrication | United States | | | Unsecured Creditors |
| 1470 | Spire | | | | Utility Providers |
| | | Spire | | | |
| | | Drawer 2 | | | |
| 3164 | Spire (MO) | St. Louis MO 63171 | 800-887-4173 | | Utility Providers |
| 2593 | Sports 24-7 The Star Pyrmont | | | | Unsecured Creditors |
| 2208 | Sprouts | | | | Unsecured Creditors |
| 2209 | SPXFlow | | | | Unsecured Creditors |
| | | SRP | | | |
| | | 1500 N. Mill Avenue | | | |
| | | Tempe AZ 85288 | | | |
| 2682 | SRP Power | United States | | Scott.smith@srpnet.com | Utility Providers |
| | | 1500 N. Mill Avenue | | | |
| | | Tempe AZ 85288 | | | |
| 3168 | SRP Surepay S1 (AZ Electric) | United States | 602-236-4439 | | Utility Providers |
| | | Stream Recycling Solutions, LLC | | | |
| | | 2551 SouthWest 39th ST | | | |
| | | Ft Lauderdale FL 33312 | | | |
| 754 | SRS - Fort Lauderdale | United States | | | Unsecured Creditors |
| | | Stream Recycling Solutions, LLC | | | |
| | | 306 Hazelwood Logistics Center Drive, Suite 200 | | | |
| | | Hazelwood MO 63042 | | | |
| 2845 | SRS - Missouri | United States | | ctidwell@streamrecycling.com | Unsecured Creditors |
| 2846 | SRS - Phoenix | | | | Unsecured Creditors |
| 2844 | SRS - Plant City | | | | Unsecured Creditors |
| | | SRS Tampa | | | |
| | | 9203 King Palm Drive | | | |
| | | Tampa Florida 33619 | | | |
| 2847 | SRS - Tampa | United States | | Krysta.foley@streamrecycling.com | Unsecured Creditors |
| 1066 | SRS MO | | | | Unsecured Creditors |
| | | SSI Shredding Systems Inc | | | |
| | | 9760 S.W. Freeman Drive | | | |
| | | Wilsonville OR 97070-9286 | | | |
| 2210 | SSI Shredding Systems Inc | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2594 | SSI Shredding Systems Inc. (delete) | | | | Unsecured Creditors |
| 1614 | SSI Shredding Systems, Inc. (delete) | SSI Shredding Systems, Inc.<br>9760 SW Freeman Drive<br>Wilsonville OR 97070-9286<br>United States | | | Unsecured Creditors |
| 2851 | St. Charles Borromeo Catholic School | St. Charles Borromeo Catholic School<br>21505 Augusta Ave.<br>Port Charlotte FL 33952<br>United States | | dfreitas@stcbs.org | Unsecured Creditors |
| 1439 | St. Luke's Occupational Medicine | St. Luke's Occupational Medicine<br>PO Box 5489<br>Bethlehem PA 18015<br>United States | | | Unsecured Creditors |
| 2848 | St. Michael Indian School | St. Michael Indian School<br>1 Lupton Rd<br>St. Michaels AZ 86511<br>United States | | johana.dechilly@smischools.org | Unsecured Creditors |
| 884 | St. Pete Claver Catholic Church | St. Pete Claver Catholic Church<br>1203 N Nebraska Ave<br>Tampa FL 33602<br>United States | | it@spccs.org | Unsecured Creditors |
| 548 | St. Peter Claver Catholic School | St. Peter Claver Catholic School<br>1401 Governor Street<br>Tampa FL<br>United States | (352) 804-0012 | it@spccs.org | Unsecured Creditors |
| 2211 | Staples | | | | Unsecured Creditors |
| 2595 | Staples Direct | | | | Unsecured Creditors |
| 2212 | Starbucks Store | | | | Unsecured Creditors |
| 3151 | STATE OF CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | | | UCC Liens |
| 536 | State of CO Corrections | State of CO Corrections<br>11111 E. 53rd Street, Suite B<br>Denver CO<br>United States | | | Unsecured Creditors |
| 1764 | State of Nevada Dept of Taxation | | | | Unsecured Creditors |
| 1658 | State Water Resources Control Board | | | | Unsecured Creditors |
| 2213 | Stater Bros | | | | Unsecured Creditors |
| 2850 | Stellantis | Stellantis<br>Executive Hills Blvd<br>Auburn Hills MI 28326<br>United States | | | Unsecured Creditors |
| 2214 | Stellar Bay Ron Jon | | | | Unsecured Creditors |
| 2596 | Stellar News | | | | Unsecured Creditors |
| 1444 | Stephen Dioszeghy | | | | Unsecured Creditors |
| 2849 | Stephen Driskel | | | | Unsecured Creditors |
| 1428 | Stephen Driskell | | | | Unsecured Creditors |
| 2598 | Steve & Karen Painter | | | | Unsecured Creditors |
| 3114 | Steve Gross | | | | Significant Equity Holders |
| 2215 | Steve Johnston | | | | Unsecured Creditors |
| 3115 | Steven Edward Painter and Karen Dittmar Painter | | | | Significant Equity Holders |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Steven Gotimer | | | |
| | | 3789 Lakewood Blvd | | | |
| | | North Port FL | | | |
| 419 | Steven Gotimer | United States | (978) 729-6735 | | Unsecured Creditors |
| 2709 | Steven Painter | | | | Significant Equity Holders |
| 2977 | Steven Shapiro | | | | Board & Shareholders |
| | | Stevens & Stevens | | | |
| | | 11515 53rd Street North | | | |
| | | Clearwater FL 33760 | | | |
| 285 | Stevens & Stevens | United States | (727) 573-3900 | cparker@ssbrm.com | Unsecured Creditors |
| | | STR Scrap | | | |
| | | 6805 Ridge Road | | | |
| | | Port Richey FL 34668 | | | |
| 479 | STR Scrap | United States | (727) 848-7135 | | Unsecured Creditors |
| 2599 | Strawbridge Family Trust | | | | Unsecured Creditors |
| 3116 | Strawbridge Family Trust UA 08/14/2006 | | | | Significant Equity Holders |
| | | STS Electronic Recycling Inc | | | |
| | | 522 County Road 1520 | | | |
| | | Jacksonville TX | | | |
| 512 | STS Electronic Recycling Inc | United States | | | Unsecured Creditors |
| 1427 | Stuart DELETE-Duplicate | | | | Unsecured Creditors |
| 3117 | STUART MATHEWS | | | | Significant Equity Holders |
| 1073 | Stuart Morales | | | | Unsecured Creditors |
| 3118 | Stuart Seiff | | | | Significant Equity Holders |
| 2600 | Stubhub Inc. | | | | Unsecured Creditors |
| 2216 | StudioMax Design Solutions | | | | Unsecured Creditors |
| 2217 | Sub Co. - BNY Construction Acct | | | | Unsecured Creditors |
| 2218 | Subway | | | | Unsecured Creditors |
| | | Suddath | | | |
| | | 1900 SW 43rd Terrace | | | |
| | | Deerfield Beach FL 33442 | | | |
| 2852 | Suddath Deerfield Beach | United States | | danielle.cucalon@suddath.com | Unsecured Creditors |
| 3119 | Sukphal Harrar | | | | Significant Equity Holders |
| | | Summit Information Resources | | | |
| | | 2935 Waters Rd, Suite 200 | | | |
| | | Eagan MN | | | |
| 981 | Summit Information Resources | United States | | | Unsecured Creditors |
| 2601 | Summit Thai Cuisine | | | | Unsecured Creditors |
| 2219 | Summit Winberie | | | | Unsecured Creditors |
| 1522 | Sun Life | | | clientservices@sunlife.com | Unsecured Creditors |
| | | Sun Valley Solar Solutions | | | |
| | | 3225 N Colorado St | | | |
| | | Chandler AZ 85225 | | | |
| 2853 | Sun Valley Solar Solutions | United States | | matt.kayser@sunvalleysolar.com | Unsecured Creditors |
| | | Sunbelt Rentals, Inc | | | |
| | | PO Box 409211 | | | |
| | | Atlanta GA 30384-9211 | | | |
| 1509 | Sunbelt Rentals | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Suncoast Metals | | | |
| | | 2050 51st St | | | |
| | | Sarasota FL 34234 | | | |
| 2857 | Suncoast Metals | United States | | jamie@suncoastmetals.com | Unsecured Creditors |
| 2968 | SunLife | | | | Benefit Providers |
| | | Sunnking - Riverview | | | |
| | | 4 Owens Road | | | |
| | | Brockport NY 14420 | | | |
| 2856 | Sunnking | United States | | PBOVE@SUNNKING.COM | Unsecured Creditors |
| 2220 | Sunny Fresh Cleaners | | | | Unsecured Creditors |
| | | Sunrise Mechanical Contractors (SMC) Inc | | | |
| | | PO Box 81326 | | | |
| | | Bakersfield CA 93380 | | | |
| 2221 | Sunrise Mechanical Contractors (SMC) Inc | United States | | | Unsecured Creditors |
| | | Sunshine Water Services | | | |
| | | 200 Weathersfield Ave | | | |
| | | Altamonte Springs Fl 32714 | | | |
| 2854 | Sunshine Water Services | United States | | sean.twomey@sunshinewater.com | Unsecured Creditors |
| | | Sunstate Equipment Co. | | | |
| | | PO BOX 208439 | | | |
| | | Dallas TX 75320-8439 | | | |
| 907 | Sunstate Equipment Co. | United States | (602) 275-0601 | | Unsecured Creditors |
| | | Sunterra Inc | | | |
| | | 10-2980 Watt | | | |
| | | Quebec QC | | | |
| 936 | Sunterra Inc | United States | | | Unsecured Creditors |
| | | Sunview Software Inc. Serviceaide Inc. | | | |
| | | 10210 Highland Manor Dr., Ste. 275 | | | |
| | | Tampa FL 33610 | | | |
| 2858 | Sunview Software Inc. Serviceaide Inc. | United States | | Sady.sun@serviceaide.com | Unsecured Creditors |
| | | SUPERSTITION HARLEY-DAVIDSON | | | |
| | | 2910 W APACHE TRAIL | | | |
| | | APACHE JUNCTION AZ 85120 | | | |
| 2855 | SUPERSTITION HARLEY-DAVIDSON | United States | | TERI@SUPERSTITIONHD.COM | Unsecured Creditors |
| 2602 | SuperUniTech | | | | Unsecured Creditors |
| 2222 | Supplyhouse | | | | Unsecured Creditors |
| 2995 | Surety Company of America | | | | Insurance - Providers |
| 3120 | Susan Meyer | | | | Significant Equity Holders |
| 1775 | Suzanne Gonsalves | | | | Unsecured Creditors |
| | | SW Authority of Palm Beach County | | | |
| | | 7501 N. Jog Road | | | |
| | | West Palm Beach FL 33412 | | | |
| 914 | SW Authority of Palm Beach County | United States | | | Unsecured Creditors |
| 1592 | SW Equipment Group LLC | | | | Unsecured Creditors |
| | | SW FL Water Management District | | | |
| | | 2379 Broad Street | | | |
| | | Brooksville FL | | | |
| 286 | SW FL Water Management District | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 584 | SWA of Palm Beach County North | SWA of Palm Beach County North<br>6161 N Jog Rd<br>West Palm Beach FL 33412<br>United States | (561) 687-1100 | cserrano@swa.org | Unsecured Creditors |
| 585 | SWA of Palm Beach County South | SWA of Palm Beach County North<br>13400 S State Rd 7<br>Delray Beach FL 33446<br>United States | (561) 616-7141 ext. 4141 | jgarcia@swa.org | Unsecured Creditors |
| 2603 | Sydney Harbour Marriott | | | | Unsecured Creditors |
| 287 | Sykes | Sykes<br>2525 Drane Field Road<br>Lakeland FL<br>United States | (863) 288-0388 | jose.ramos@sykes.com | Unsecured Creditors |
| 2860 | Synergy Electronics Recycling | Synergy Electronics Recycling<br>S Gibson Drive<br>Madison North Carolina 27025<br>United States | | | Unsecured Creditors |
| 2859 | Synergy Industrial Corporation | Main<br>N 126th St<br>Brookfield WI 53005<br>United States | (414) 462-3578 | | Unsecured Creditors |
| 1724 | Synter Resource | Synter Resource Group<br>PO Box 63247<br>North Charleston SC 29419<br>United States | | reply@synterresource.com | Unsecured Creditors |
| 1422 | TA Associates | | | | Unsecured Creditors |
| 2223 | Table Mountain Inn Hotel | | | | Unsecured Creditors |
| 1194 | TACKLEJUNKIES | TACKLEJUNKIES<br>1610 W Airport Blvd<br>Sanford FL 32773-4814<br>United States | | | Unsecured Creditors |
| 2224 | Taco Bell | | | | Unsecured Creditors |
| 2225 | Tadian | | | | Unsecured Creditors |
| 1413 | Tampa Bay Buccaneers | Tampa Bay Buccaneers<br>One Buccaneer Place<br>Tampa FL 33607<br>United States | (813) 998-3830 | | Unsecured Creditors |
| 288 | Tampa Bay Electronic Systems | Tampa Bay Electronic Systems<br>5008 W Linebaugh Ave<br>Tampa FL<br>United States | (813) 765-1379 | jaret@tampabayes.com | Unsecured Creditors |
| 289 | Tampa Bay Federal Credit Union | Tampa Bay Federal Credit Union<br>3815 Nebraska Ave<br>Tampa FL 33603<br>United States | (813) 417-7868 | aservati@tampabayfederal.com | Unsecured Creditors |
| 475 | Tampa Bay Truck Center | Tampa Bay Truck Center<br>5911 E. MLK Blvd<br>Tampa FL<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 290 | Tampa Catholic High School | Tampa Catholic High School<br>4630 N Rome Ave,<br>Tampa FL 33603<br>United States | (813) 870-0860 | smiller@tampacatholic.org | Unsecured Creditors |
| 291 | Tampa City Center | Tampa City Center<br>201 N Franklin St,<br>Tampa FL<br>United States | (813) 295-0634 | seymour.phillips@cushwake.com | Unsecured Creditors |
| 292 | Tampa Community Hospital | Tampa Community Hospital<br>6001 Webb Rd,<br>Tampa FL<br>United States | (727) 470-1994 | richard.bartley@hcahealthcare.com | Unsecured Creditors |
| 2688 | Tampa Electric | Tampa Electric<br>PO BOX 31318<br>Tampa FL 33631-3318<br>United States | | | Utility Providers |
| 472 | Tampa Housing Authority | Tampa Housing Authority<br>5301 West Cypress St<br>Tampa FL 33607<br>United States | | brian.deeds@thafl.com | Unsecured Creditors |
| 2863 | Tampa Pain Relief Centers | Tampa Pain Relief Centers<br>2333 W Hillsborough Ave<br>Tampa Fl 33603<br>United States | | | Unsecured Creditors |
| 293 | Tampa Prep | Tampa Prep<br>727 W Cass St,<br>Tampa FL<br>United States | (813) 251-8481 | etoure@tampaprep.org | Unsecured Creditors |
| 1406 | Tampa Service Center | Tampa Service Center<br>5843 W Waters Avenue<br>Suite 1210<br>Tampa FL 33634-1236<br>United States | (813) 901-1100 | | Unsecured Creditors |
| 522 | Tampa Xpressway | Tampa Xpressway<br>1104 E. Twiggs St.<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2226 | Tanglewood | | | | Unsecured Creditors |
| 2227 | Tank Source | | | | Unsecured Creditors |
| 2228 | Target | | | | Unsecured Creditors |
| 2229 | Taste of Texas | | | | Unsecured Creditors |
| 2230 | Taste of the Himalayas | | | | Unsecured Creditors |
| 2231 | Taxi SVC | | | | Unsecured Creditors |
| 2232 | Taxi SVC Long Island | | | | Unsecured Creditors |
| 1583 | Taylor Johnson | | | | Unsecured Creditors |
| 2865 | Taylor Morrison | Taylor Morrison<br>10210 HIGHLAND MANOR DRIVE, SUITE 400<br>Tampa FL 33610<br>United States | | erobinson@taylormorrison.com | Unsecured Creditors |
| 2864 | TAYLOR TELECOM | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2866 | tbd | | | | Unsecured Creditors |
| 2867 | TBF Computing Inc. | Main<br>1090 Cobb industrial Dr<br>Marietta Ga 30066<br>United States | (770) 977-2925 | lolu@tbfcomputing.com | Unsecured Creditors |
| 939 | TD Synnex | TD Synnex<br>16202 Bay Vista Dr.<br>Clearwater FL<br>United States | | | Unsecured Creditors |
| 899 | TD Synnex 16-Miami FL | TD Synnex 16- Miami FL<br>12650 NW 25th Street Suite 108<br>Miami FL 33182<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1037 | TD Synnex 2 - Suwanee GA | TD Synnex A2 - Suwanee GA<br>3055 Shawnee Industrial Way<br>Suwanee GA 30024<br>United States | | michele.collins@techdata.com | Unsecured Creditors |
| 922 | TD Synnex 3- Tracy CA | TD Synnex Tracy CA<br>6651 W. Schulte Rd Suite 100 Docks 1-15<br>Tracy CA 95377<br>United States | | | Unsecured Creditors |
| 959 | TD Synnex 50- Columbus | Stream Recycling Solutions<br>2550 S 51st Ave<br>Phoenix AZ 85043<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1055 | TD Synnex 6- Romeoville IL | TD Synnex Romeoville IL<br>1180 Remington Blvd<br>Romeoville IL 60446<br>United States | | | Unsecured Creditors |
| 1069 | TD Synnex 7- Southaven | Stream Recycling Solutions<br>2550 S 51st Ave<br>Phoenix AZ 85043<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1081 | TD Synnex 8-Monroe NJ | Stream Recycling Solutions<br>201 Middlesex Center Blvd<br>Monroe NJ 08831<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1076 | TD Synnex 9-Chantilly VA | TD Synnex 9-Chantilly VA<br>3900 Stonecroft Blvd Suite M<br>Chantilly VA 20151<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 889 | TD Synnex A12- Chino | Stream Recycling Solutions<br>15065 Flight Ave<br>Chino CA 91710<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1038 | TD- Synnex A3 Swedesboro | TD- Synnex A3 Swedesboro<br>1 Technology Drive<br>Swedesboro New Jersey 08085<br>United States | | lon.wagner@tdsynnex.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1040 | TD Synnex A4 South Bend | TD Synnex A4- South Bend<br>7701 Vorden Court<br>South Bend Indiana 46628<br>United States | | michele.collins@techdata.com | Unsecured Creditors |
| 957 | TD Synnex A5 - Ft. Worth, TX | TD Synnex A5 - Ft. Worth, TX<br>5106 Liberty Way<br>Ft. Worth TX 76177<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 1043 | TD Synnex A6 - Fontana CA | TD Synnex A6 - Fontana CA<br>13472 Marlay Ave<br>Fontana California 92337<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 2872 | TD Synnex A7 -Groveport OH | TD Synnex A7 - Groveport OH<br>5350 Centerpoint Pkwy<br>Groveport OH 43125<br>United States | | michele.collins@techdata.com | Unsecured Creditors |
| 2873 | TD Synnex- Chandler | TD Synnex- Chandler<br>8700 S Price Rd<br>Tempe AZ 85023<br>United States | | | Unsecured Creditors |
| 1042 | TD Synnex Ft Worth | TD Synnex Ft Worth<br>5100 Liberty Way Alliance Gateway Park<br>Ft Worth TX 76177<br>United States | | luke.lu@tdsynnex.com | Unsecured Creditors |
| 2874 | TD Synnex- Mexico | TD Synnex- Mexico<br>6075 Acueducto Ave, Torre Diamante, Puera de Hierro Floor 7<br>Zapopan, Jal.  45116<br>United States | | icmie.vieto@techdata.com | Unsecured Creditors |
| 2868 | TD Synnex- San Antonio | TD Synnex- San Antonio<br>19031 Ridgewood<br>San Antonio Texas 78259<br>United States | | roberto.martinez@Tdsynnex.com | Unsecured Creditors |
| 2871 | TD Synnex Tempe | TD Synnex<br>8700 S Price Road<br>Tempe AZ 85284<br>United States | | Aida.Perez@tdsynnex.com | Unsecured Creditors |
| 2870 | TD Synnex Tempe AZ | TD Synnex Tempe AZ<br>8700 S Price Rd<br>Tempe AZ 85284<br>United States | | Cheryl.messenger@tdsynnex.com | Unsecured Creditors |
| 2869 | TD Synnex- Westminster CO | Stream Recycling Solutions<br>11080 CirclePoint Road Suite 410<br>Westminster CO 80020<br>United States | | MARCELO.ESQUIVEL@TECHDATA.CC | Unsecured Creditors |
| 1463 | TDL-mro, Inc. | | | | Unsecured Creditors |
| 1400 | Team Air Express, Inc. | Team Air Express, Inc.<br>P.O. Box 733886<br>Dallas TX 75373-3886<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1508 | Team Health | Alcoa Billing center<br>Team Health<br>3429 Regal Dr<br>Alcoa TN 37701-3265<br>United States | (888) 580-2688 | | Unsecured Creditors |
| 294 | Team Logic IT | Team Logic IT<br>8855 Martin Luther King Jr Blvd N,<br>St. Petersburg FL<br>United States | (727) 873-0378 | | Unsecured Creditors |
| 1464 | Team Viewer | | | | Unsecured Creditors |
| 756 | Team Worldwide | Team Worldwide<br>1300 minters Chapel Rd<br>Grapevine TX 76051<br>United States | | cassidy.collins@teamww.com | Unsecured Creditors |
| 1369 | Team Worldwide | Team Worldwide<br>PO BOX 733886<br>Dallas TX 75373-3886<br>United States | | remit@teamww.com | Unsecured Creditors |
| 2875 | Teceze | Wipro Limited<br>4110 George Rd<br>Tampa FL 33634<br>United States | | keertha.narayanan@teceze.com | Unsecured Creditors |
| 295 | Tech Brokers | | | | Unsecured Creditors |
| 296 | Tech Data | Tech Data<br>16202 Bay Vista Dr<br>Clearwater FL 33760<br>United States | (727) 539-7429 | pablo.alejandro@tdsynnex.com | Unsecured Creditors |
| 1680 | Technical Safety Services, LLC | Technical Safety Services, LLC<br>Dept. CH 17717<br>Palatine IL 60055-7717<br>United States | (510) 845-5591 | TSS-AR@techsafety.com | Unsecured Creditors |
| 2667 | Technip | | | | Unsecured Creditors |
| 2233 | Technip Stone & Webster Process | Technip Stone & Webster Process<br>11740 Katy Freeway Ste 100<br>Houston TX 77079<br>United States | | | Unsecured Creditors |
| 685 | Techno Rescue | Techno Rescue<br>7118 Geoffrey Way<br>Frederick MD<br>United States | (301) 674-5111 | | Unsecured Creditors |
| 1025 | Techsmart International | Techsmart International<br>700 Mccued Road<br>Lakeland FL 33815<br>United States | | | Unsecured Creditors |
| 465 | TechSource Global | TechSource Global<br>6185 Shiloh Crossing, Dock 8<br>Alpharetta GA 30064<br>United States | | brian.gats@tsglobal.io | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1676 | TechSource Global | Techsource Global<br>3450 Buschwood Park Dr<br>Tampa FL 33618-4454<br>United States | | | Unsecured Creditors |
| 3169 | TECO | PO BOX 31318<br>Tampa FL 33631-3318 | 813-223-0800 | | Utility Providers |
| 2604 | Ted M. Wray | | | | Unsecured Creditors |
| 3121 | Ted Wray, Linda Wray | | | | Significant Equity Holders |
| 1053 | Teknia Networks & Logistics, Inc. | | | | Unsecured Creditors |
| 2876 | Tekswamp LLC | Sarasota<br>4786 Oak Hill Dr<br>Sarasota FL 34232<br>United States | | antonsavonov@gmail.com | Unsecured Creditors |
| 423 | Telecom Networks Supply | Telecom Networks Supply<br>515 Mabel Ave<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 583 | Tellfix | Tellfix<br>4815 Busch Blvd. Suite<br>Tampa FL<br>United States | (813) 370-2293 | | Unsecured Creditors |
| 2605 | Texaco | | | | Unsecured Creditors |
| 2877 | Texas Instruments | Texas Instruments<br>251 S. Williams Blvd<br>Tuscon AZ 85711<br>United States | | | Unsecured Creditors |
| 1068 | Texas Moving Company | Texas Moving Company<br>908 N. Bowser Road<br>Richardson TX 75081<br>United States | (972) 234-6371 | k.campbell@texasmoving.com | Unsecured Creditors |
| 2234 | TForce Freight | | | | Unsecured Creditors |
| 2235 | TFS Chemicals | | | | Unsecured Creditors |
| 2880 | The Alchemist Tech | The Alchemist Tech<br>4060 Enterprise Way<br>Flowery Branch GA 30542<br>United States | | | Unsecured Creditors |
| 2236 | The Alley | | | | Unsecured Creditors |
| 2878 | The Assistance Fund | The Assistance Fund<br>4700 Millenia Blvd<br>Orlando FL 32839<br>United States | | | Unsecured Creditors |
| 2606 | The Bailey | | | | Unsecured Creditors |
| 2237 | The Bank of New York Mellon | | | | Unsecured Creditors |
| 2608 | The Brazen Tavern | | | | Unsecured Creditors |
| 2609 | The Brazen Tavern New York | | | | Unsecured Creditors |
| 2238 | The Brigantine Del Mar | | | | Unsecured Creditors |
| 2610 | The Bull Pen | | | | Unsecured Creditors |
| 2611 | The Carl M Duncan Trust | | | | Unsecured Creditors |
| 2612 | The Committed Pig | | | | Unsecured Creditors |
| 2239 | The Crossings at Carlsbad | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | The Dali Museum | | | |
| | | 1 Dali Blvd | | | |
| | | Sait Petersburg FL 33701 | | | |
| 2881 | The Dali Museum | United States | | | Unsecured Creditors |
| 3122 | The Eng Family Trust established November 8, 2017 | | | | Significant Equity Holders |
| 2613 | The Estate of Mark Evans | | | | Unsecured Creditors |
| 2614 | The Full Shilling | | | | Unsecured Creditors |
| 2240 | The Grand Summit Hotel | | | | Unsecured Creditors |
| 1531 | The Haskell Company | | | | Unsecured Creditors |
| 2241 | The Home Depot Duplicate/DELETE | | | | Unsecured Creditors |
| | | The Junkluggers | | | |
| | | 1635 Dale Mabry HWY | | | |
| | | Lutz FL | | | |
| 941 | The Junkluggers | United States | | | Unsecured Creditors |
| | | The Klingman Group | | | |
| | | 5523 W. Cypress Street | | | |
| | | Tampa FL | | | |
| 549 | The Klingman Group | United States | | | Unsecured Creditors |
| 3123 | THE KOSSEN-LIVELY FAMILY TRUST UA SEP 09, 2016 | | | | Significant Equity Holders |
| | | The Lab Depot | | | |
| | | 469 Lumpkin Campground RD S | | | |
| | | Dawsonville GA 30534 | | | |
| 2242 | The Lab Depot | United States | | | Unsecured Creditors |
| 2243 | The Landings at Carlsbad | | | | Unsecured Creditors |
| 2615 | The Landings Carlsbad | | | | Unsecured Creditors |
| | | The Ledger | | | |
| | | 300 W Lime St | | | |
| | | Lakeland FL 33815 | | | |
| 2882 | The Ledger | United States | | Tmccoy@gannett.com | Unsecured Creditors |
| 2244 | The Leucadian | | | | Unsecured Creditors |
| 2245 | The Main Attraction | | | | Unsecured Creditors |
| 3124 | THE MAPA TRUST UA SEP 26, 2013 | | | | Significant Equity Holders |
| 2616 | The Markets | | | | Unsecured Creditors |
| 2617 | The Mens Wearhouse | | | | Unsecured Creditors |
| 3125 | The Miles and Maria Amarino Family Trust | | | | Significant Equity Holders |
| 3126 | The Nelson Group, LLC | | | | Significant Equity Holders |
| 2246 | The Newport | | | | Unsecured Creditors |
| 2620 | The Office | | | | Unsecured Creditors |
| | | Bureau of Political-Military Affairs | | | |
| | | The Office of Defense Trade Controls Compliance | | | |
| | | Directorate of Defense Trade Controls | | | |
| | | Washington DC 20522-0112 | | | |
| 1672 | The Office of Defense Trade Controls Compliance | United States | | | Unsecured Creditors |
| 2621 | The Office Tavern and Grill | | | | Unsecured Creditors |
| 2247 | The Original Mr. Taco | | | | Unsecured Creditors |
| 3127 | The Palmer Family Living Trust | | | | Significant Equity Holders |
| | | The Performance Group | | | |
| | | 22 W Main St | | | |
| | | Ephrata PA 17522 | | | |
| 1566 | The Performance Group | United States | | acc@tpgworks.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3128 | The Pinckard Family Trust | | | | Significant Equity Holders |
| 2248 | The Quarter Creole Cuisine | | | | Unsecured Creditors |
| 2622 | The Quay Bar | | | | Unsecured Creditors |
| 786 | The Recording Club- Arturo Stabile | Not specified 1660 9th St Santa Monica CA 90404-3704 United States | | 399e037ad126bf5f7521@members.e | Unsecured Creditors |
| 2623 | The Regal Seagal | | | | Unsecured Creditors |
| 1784 | The Standard | | | | Unsecured Creditors |
| 3129 | The Strawbridge Family Trust UA 08/14/2006, Charles and Joy Strawbridge TTEEs | | | | Significant Equity Holders |
| 2624 | The Strehli Family Trust | | | | Significant Equity Holders |
| 2879 | The Terraces of Phoenix | The Terraces of Phoenix 7550 N 16th street Phoenix AZ 85020 United States | | christopher.white@humangood.org | Unsecured Creditors |
| 2249 | The Toll Roads of OC | | | | Unsecured Creditors |
| 2250 | The UPS Store | | | | Unsecured Creditors |
| 297 | The Way Shoppe | The Way Shoppe 20 N 6th Street, Haines City FL 33844 United States | (863) 422-2309 | | Unsecured Creditors |
| 2251 | The Webstaurant Store | | | | Unsecured Creditors |
| 3130 | Theia Investment Partners GP, LLC | | | | Significant Equity Holders |
| 2252 | TheOldFern - PAYPAL | | | | Unsecured Creditors |
| 771 | TheOne Global Creation | Not specified 2801 Waterwall Dr Houston TX 77056-6446 United States | | 7089fbe9b2de5dff2725@members.e | Unsecured Creditors |
| 2253 | Thermal iD Technologies Inc. | | | | Unsecured Creditors |
| 2789 | Thermo Fisher Scientific | REUSEit Inc 28381 Vincent Moraga Dr Temecula CA 92590 United States | | andrew.sonstroem@thermofisher.cc | Unsecured Creditors |
| 1734 | ThermoWorks, Inc. | | | | Unsecured Creditors |
| 2254 | TheToll Roads | | | | Unsecured Creditors |
| 2625 | Thomas B Wright | | | | Unsecured Creditors |
| 3131 | Thomas Wright | | | | Significant Equity Holders |
| 2626 | ThomasGracieMusic | | | | Unsecured Creditors |
| 2255 | Thompson Heating and Air | | | | Unsecured Creditors |
| 1818 | Thompson Safety LLC | Thompson Safety LLC 1911 N. US HWY 301 Suite B140 Tampa FL 33619 United States | | | Unsecured Creditors |
| 2627 | Thrifty Car Rental | | | | Unsecured Creditors |
| 2628 | Ticketmaster | | | | Unsecured Creditors |
| 2256 | Tijuana Flats Burrito | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Not specified | | | |
| | | 38230 Camino Cinife | | | |
| | | Murrieta CA 92563-5666 | | | |
| 799 | Tim Pule | United States | | 399caae9baac368f5444@members.e | Unsecured Creditors |
| 2257 | Timberline Grill | | | | Unsecured Creditors |
| 3132 | Timothy Jay Sherman | | | | Significant Equity Holders |
| 3133 | Timothy M Veile | | | | Significant Equity Holders |
| | | Tin Technology and Refining | | | |
| | | 905 Fern Hill Rd | | | |
| | | West Chester PA | | | |
| 353 | Tin Technology and Refining | United States | | | Unsecured Creditors |
| 2258 | Tip Top Meats & Delicates | | | | Unsecured Creditors |
| | | TLZ Technologies | | | |
| | | 2816 Broadway Center Blvd | | | |
| | | Brandon FL 33510 | | | |
| 431 | TLZ Technologies | United States | | joe@tlztechnologies.com | Unsecured Creditors |
| 1460 | TM Farah Law Firm | | | | Unsecured Creditors |
| | | T-Mobile | | | |
| | | PO BOX 742596 | | | |
| | | Cincinnati OH 45274 | | | |
| 1421 | T-Mobile | United States | (800) 937-8997 | | Utility Providers |
| | | T-MOBILE S LLC | | | |
| | | 5901 BENJAMIN CENTER DR | | | |
| | | TAMPA FL 33634 | | | |
| 2861 | T-MOBILE S LLC | United States | | banks.yatsula1@t-mobile.com | Unsecured Creditors |
| | | TMR | | | |
| | | 5220 Dover St | | | |
| | | Tampa FL 33619 | | | |
| 2886 | TMR | United States | | | Unsecured Creditors |
| | | TMR Pinellas Park | | | |
| | | 9380 67th St | | | |
| | | Pinellas Park FL 33782 | | | |
| 2884 | TMR Pinellas Park | United States | | valde.hernandez@tmrecycling.com | Unsecured Creditors |
| | | TMR Sarasota | | | |
| | | 1735 Myrtle St | | | |
| | | Sarasota FL 34234 | | | |
| 2883 | TMR Sarasota | United States | | Robert.Orcutt@tmrecycling.com | Unsecured Creditors |
| | | TMS | | | |
| | | 18450 Pines Blvd, Suite 203 | | | |
| | | Pembroke Pines FL 33029 | | | |
| 2885 | TMS | United States | | tim.sebacher@tms-transportation.cc | Unsecured Creditors |
| 2259 | Toasties | | | | Unsecured Creditors |
| 2629 | Tony Romas | | | | Unsecured Creditors |
| | | Top Point Plastic | | | |
| | | 3074 Oakcreek Road | | | |
| | | Chillo Hills CA 91709 | | | |
| 2889 | Top Point Plastic | United States | | | Unsecured Creditors |
| 2260 | Tortilla Jos | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2888 | Toshiba | Houston<br>13131 w little york<br>houston tx 77095<br>United States | | | Unsecured Creditors |
| 789 | Toshiyuki Toya | Not specified<br>11407 SW Amu St<br>Tualatin OR 97062-6884<br>United States | | 39a2488520083f16c176@members.. | Unsecured Creditors |
| 2887 | TOTAL PLASTICS INC | TOTAL PLASTICS INC<br>203 KELSEY LN SUITE F<br>TAMPA FL 33619<br>United States | | gmotley@totalplastics.com | Unsecured Creditors |
| 370 | Total Quality Logistics - Tampa | Total Quality Logistics<br>601 Harbour Island Blvd<br>Tampa FL 33602<br>United States | | | Unsecured Creditors |
| 414 | Total Recycling | Total Recycling<br>4505 N 56th Street<br>Tampa FL 33610<br>United States | (813) 602-7784 | Jason@ttlrecycling.com | Unsecured Creditors |
| 2631 | Total Western Inc | | | | Unsecured Creditors |
| 2261 | Total Western Inc. | | | | Unsecured Creditors |
| 1021 | Totall Metal Recycling | Totall Metal Recycling<br>3101 Missouri Ave Gate 1<br>Granite City IL 62040<br>United States | | | Unsecured Creditors |
| 3134 | Total-Western, Inc. | | | | Significant Equity Holders |
| 375 | Tower - City Center | Tower - City Center<br>100 2nd Ave S<br>St. Petersburg FL 33701<br>United States | | sforrestal@trpcre.com | Unsecured Creditors |
| 374 | Tower - Morgan Stanley | Tower - Morgan Stanley<br>150 2nd Ave N<br>St. Petersburg FL 33701<br>United States | | sforrestal@trpcre.com | Unsecured Creditors |
| 2890 | Tower - Tampa | Tower - Tampa<br>400 North Tampa Street<br>Tampa FL 33602<br>United States | | tritz@trpcre.com | Unsecured Creditors |
| 490 | Tower Realty - Park Tower | Tower Realty<br>100 S Ashley Dr<br>Tampa FL<br>United States | (813) 221-6699 | kmckeever@towerrealtypartners.cor | Unsecured Creditors |
| 373 | TOWER-FIRST CENTRAL TOWER | Tower-First Central Tower<br>360 Central Ave, Suite 100<br>St. Petersburg Fl 33701<br>United States | | sforrestal@trpcre.com | Unsecured Creditors |
| 942 | Towers | | (727) 599-1971 | tschonstrom@towerrealtypartners.c | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 1767 | Toyotalift Northeast | Toyotalift Northeast<br>3075 Avenue B<br>Bethlehem PA 18017<br>United States | | | Unsecured Creditors |
| 728 | TQL - Orlando | TQL - Orlando<br>604 Courtland St<br>Orlando FL 32804<br>United States | | | Unsecured Creditors |
| 919 | TQL Quality Logistics | TQL Quality Logistics<br>PO Box 634558<br>Cincinnati OH 45263<br>United States | (513) 831-2600 ext. 54963 | sbrinson@tql.com | Unsecured Creditors |
| 1540 | Tractor Supply Co. | Tractor Supply Co.<br>7450 Hamilton Blvd.<br>Trexlertown  PA 18087<br>United States | (610) 366-9461 | | Unsecured Creditors |
| 411 | Trademark Metals - Sanford | Trademark Metals - Sanford<br>3301 FL SR 46<br>Sandford FL 32771<br>United States | | | Unsecured Creditors |
| 943 | Trademark Metals Recycling | Trademark Metals Recycling<br>2801  4th Street<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 765 | Trademark Metals Recycling - Opa Locka | Trademark Metals Recycling - Opa Locka<br>13200 Cairo Lane<br>Opa Locka FL 33054<br>United States | | | Unsecured Creditors |
| 2893 | Trademark Metals Recycling - Orlando | Trademark Metals Recycling - Orlando<br>317 W Kaley Ave<br>Orlando FL 32806<br>United States | | | Unsecured Creditors |
| 2892 | Trademark Metals Recycling - Sarasota | Trademark Metals Recycling - Sarasota<br>1735 Myrtle St<br>Sarasota FL 34234<br>United States | | brad.cody@tmrecycling.com | Unsecured Creditors |
| 298 | Tradewinds Resort | | | | Unsecured Creditors |
| 2262 | Transformed - PAYPAL | | | | Unsecured Creditors |
| 2632 | Transport for NSW Chippendale | | | | Unsecured Creditors |
| 2895 | Tranzact Logistics | Tranzact Logistics<br>10150 Highland Manor Dr<br>Tampa Fl 33610<br>United States | | mashburnphillip@tranzact.com | Unsecured Creditors |
| 2263 | Trattoria I Trulli | | | | Unsecured Creditors |
| 499 | Traub Lieberman | Traub Lieberman<br>303 W. Madison St<br>Chicago FL<br>United States | (727) 288-7511 | jlord@tlsslaw.com | Unsecured Creditors |
| 2264 | Travel Guard Group | | | | Unsecured Creditors |
| 2633 | Travel Insurance | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2265 | Travel Insurance Policy | | | | Unsecured Creditors |
| 2996 | Travelers Casualty | | | | Insurance - Providers |
| 2266 | Travelocity | | | | Unsecured Creditors |
| | | Not specified | | | |
| | | 1723 Round Rock Dr | | | |
| | | Raleigh NC 27615-5741 | | | |
| 784 | Travis Banks | United States | | 399bc38c43295f1b7680@members. | Unsecured Creditors |
| 1670 | TRC Companies | | | arremitdetail@trccompanies.com | Unsecured Creditors |
| | | Trencent | | | |
| | | 4030 Henderson Blvd | | | |
| | | Tampa FL | | | |
| 704 | Trencent | United States | | | Unsecured Creditors |
| | | Main | | | |
| | | Tampa Rd | | | |
| | | Oldsmar FL 34677 | | | |
| 2894 | Trifecta Networks | United States | | | Unsecured Creditors |
| | | TRIMARK | | | |
| | | 5843 BARRY RD | | | |
| | | TAMPA Fl 33634 | | | |
| 2891 | TRIMARK | United States | | renee.bridges@trimarkusa.com | Unsecured Creditors |
| | | Triton Datacom | | | |
| | | 2751 Commerce Center Way | | | |
| | | Pembroke Pines FL | | | |
| 998 | Triton Datacom | United States | | | Unsecured Creditors |
| 2896 | trivision | | | | Unsecured Creditors |
| 2634 | Troy & Marlena Shultz | | | | Unsecured Creditors |
| 3135 | Troy Schultz, Marlena Schultz | | | | Significant Equity Holders |
| 2635 | Truluck's La Jolla | | | | Unsecured Creditors |
| | | Trusted Tech Team | | | |
| | | 5171 California Avenue | | | |
| | | Suite 250 | | | |
| | | Irvine  CA 92617 | | | |
| 1600 | Trusted Tech Team | United States | | ar@trustedtechteam.com | Unsecured Creditors |
| 2636 | Tuesday Morning | | | | Unsecured Creditors |
| | | Tupperware | | | |
| | | 14901 S. Orange Blossom Trail | | | |
| | | Orlando FL | | | |
| 299 | Tupperware | United States | (407) 334-5578 | troyaker@tupperware.com | Unsecured Creditors |
| | | Turin Technologies, Inc. | | | |
| | | University Ave | | | |
| | | Rochester, NY 14607 NY 14607 | | | |
| 2898 | Turin Technologies, Inc. | United States | | | Unsecured Creditors |
| 2267 | Turner & Townsend | | | | Unsecured Creditors |
| | | TUV SUD AMERICA INC | | | |
| | | 5610 W SLIGH AVE | | | |
| | | TAMPA FL 33634 | | | |
| 2897 | TUV SUD AMERICA INC | United States | | dave.ernest@tuvsud.com | Unsecured Creditors |
| 2637 | Twisted Olive | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 748 | TwoRivers ITAD Solutions | TwoRivers ITAD Solutions<br>6700 Tribble Street<br>Lithonia GA<br>United States | | | Unsecured Creditors |
| 1659 | TX comptroller | TX comptroller<br>1999 Bryan ST. STE.900<br>Dallas  TX 75201<br>United States | (316) 263-4226 | Kayla.mbirdcpa@sbcglobal.net | Unsecured Creditors |
| 3157 | TXU | TXU Energy<br>PO BOX 650638<br>Dallas TX 75265 | 1-888-399-5501 | | Utility Providers |
| 3189 | TXU Energy | PO BOX 650638 | | | Utility Providers |
| 3152 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | | | UCC Liens |
| 2699 | U.S. Bank Equipment Finance/Equipment Finance | U.S. Bank Equipment Finance<br>1310 Madrid Street, Suite 101<br>Marsall MN 56258<br>United States | (800) 328-5371 | efsutomersuport@usbank.com | Unsecured Creditors |
| 3013 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | | | | Secured Lenders |
| 2914 | U.S. Citizenship and Immigration Services | US Citizenship & Immigration Services<br>5629 Hoover Blvd<br>Tampa FL 33634<br>United States | | Joseph.F.Mcneill@uscis.dhs.gov | Unsecured Creditors |
| 2899 | UAGC | UAGC<br>180 South Arizona AVE<br>Chandler AZ 85225<br>United States | | milton.jackson@uagc.edu | Unsecured Creditors |
| 2268 | Uber | | | | Unsecured Creditors |
| 2269 | Uber Eats | | | | Unsecured Creditors |
| 1709 | Ubiquiti Inc. | | | | Unsecured Creditors |
| 2900 | Ubreakifix | Ubreakifix<br>1539 Town Center Dr<br>Lakeland FL 33803<br>United States | | h.roman@ubreakifix.com | Unsecured Creditors |
| 806 | uBreakiFix Billings | Not specified<br>611 Hilltop Rd<br>Billings MT 59105-3364<br>United States | | 39e5f8b8e7ad27eaed90@members. | Unsecured Creditors |
| 1397 | UDT - Lee County School District | UDT - Lee County School District<br>PO BOX 850001<br>Department #0627<br>Orlando FL 32885-0627<br>United States | | arlockbox@udtonline.com | Unsecured Creditors |
| 2902 | UDT INC | UDT INC<br>14042 NW 82nd avenue<br>miami lakes FL 33016<br>United States | | jugalde@udtonline.com | Unsecured Creditors |
| 2901 | UDT INC - Southridge | UDT INC - Southridge<br>9436 Southbridge Park Ct<br>Orlando FL 32819<br>United States | | abailey@udtonline.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | UF Shands BTTF | | | |
| | | 1505 SW Archer Rd | | | |
| | | Gainsville FL 32608 | | | |
| 2904 | UF Shands BTTF | United States | | | Unsecured Creditors |
| | | PO Box 13009 | | | |
| 3162 | UGI Utilities | Reading, PA 19612-3009 | 800-276-2722 | | Utility Providers |
| | | UGI Utilities, Inc. | | | |
| | | PO Box 15503 | | | |
| | | Wilmington DE 19886-5503 | | | |
| 1063 | UGI Utilities, Inc. | United States | | | Utility Providers |
| 2638 | U-Haul | | | | Unsecured Creditors |
| 1849 | uHaveControl | | | | Unsecured Creditors |
| 2962 | UHY | | | | Auditors |
| | | David Wilcox, Managing Member | | | |
| | | UHY LLP | | | |
| | | 516 S Dixie Hwy | | | |
| | | West Palm Beach FL 33401 | | | |
| 1844 | UHY LLP | United States | | | Unsecured Creditors |
| | | UK NSE J6 (MacDill Airforce Base) | | | |
| | | 7115 S Boundary Blvd | | | |
| | | Tampa FL 33621 | | | |
| 2905 | UK NSE J6 (MacDill Airforce Base) | United States | | amy.mason411@mod.gov.uk | Unsecured Creditors |
| | | Uline | | | |
| | | PO Box 88741 | | | |
| | | Chicago IL 60680-1741 | | | |
| 937 | Uline | United States | | | Unsecured Creditors |
| 1056 | U-Line | | | | Unsecured Creditors |
| | | Unicor | | | |
| | | Route 901 West and Interstate 81 | | | |
| | | Minersville PA 17954 | | | |
| 1432 | Unicor | United States | | | Unsecured Creditors |
| | | Unicor- Marianna | | | |
| | | 3625 FCI Road | | | |
| | | Marianna Florida 32446 | | | |
| 2906 | Unicor- Marianna | United States | | | Unsecured Creditors |
| | | Uniform Nametape | | | |
| | | 5701 South Dale Mabry Highway | | | |
| | | Tampa FL | | | |
| 694 | Uniform Nametape | United States | | | Unsecured Creditors |
| 1414 | Uniform NameTape Company | | | | Unsecured Creditors |
| 2270 | Union and Finch | | | | Unsecured Creditors |
| 2271 | Union Coffee | | | | Unsecured Creditors |
| 2639 | Unitd Airlines | | | | Unsecured Creditors |
| 2272 | United Airlines | | | | Unsecured Creditors |
| 2273 | United Club | | | | Unsecured Creditors |
| | | United Data Technologies | | | |
| | | 2900 Monarch Lakes Blvd | | | |
| | | Miramar FL | | | |
| 945 | United Data Technologies | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 738 | United Data Technologies - Orlando | UDT - Orlando<br>2612 Consulate Dr<br>Orlando Florida 32819<br>United States | | crodriguez1@udtonline.com | Unsecured Creditors |
| 887 | United Data Technologies - Part | UDT - Part<br>9436 Southbridge Park Ct., Suite 800<br>Orlando Florida 32819<br>United States | (386) 299-3310 | | Unsecured Creditors |
| 1017 | United Freight Network FZCO | United Freight Network FZCO<br>E17 Dubai Airport Free Zone<br>PO Box 371979 Dubai<br>United States | | | Unsecured Creditors |
| 2274 | United In-Flight | | | | Unsecured Creditors |
| 2640 | United Oil | | | | Unsecured Creditors |
| 300 | United States Marshals Service | United States Marshals Service<br>801 N Florida Ave<br>Tampa FL<br>United States | (813) 928-7065 | jeffrey.cobb@usdoj.gov | Unsecured Creditors |
| 2642 | United States Treasury | | | | Unsecured Creditors |
| 488 | United Telecom Services | United Telecom Services<br>35300 Chesterwood Lane<br>Eustis FL<br>United States | | | Unsecured Creditors |
| 2907 | United Title Affiliates, Inc. | United Title Affiliates, Inc<br>431 Apollo Beach Blvd<br>Appollo Beach Florida 33572<br>United States | | | Unsecured Creditors |
| 1555 | University Mechanical & Engineering Contractors, Inc. | | | | Unsecured Creditors |
| 1437 | Unlimited Services in Transportation | Unlimited Services in Transportation, Inc.<br>9215 Riverview Drive<br>Suite 125<br>St Louis MO 63137<br>United States | (314) 867-0057 | ust@unlimitedsrvcs.com | Unsecured Creditors |
| 1686 | Untha Shredding Technology | | | | Unsecured Creditors |
| 367 | Upcasa Technologies | Upcasa Technologies<br>550 Sylvan Ave<br>Englewood Cliffs NJ<br>United States | | | Unsecured Creditors |
| 1643 | UpKeep | | | | Unsecured Creditors |
| 1377 | Upper Macungie Township | Upper Macungie Township<br>8330 Schantz Road<br>Breinigsville PA 18031<br>United States | (610) 395-4892 | | Unsecured Creditors |
| 1411 | UPS | | | | Unsecured Creditors |
| 2275 | Upwell Water LLC | | | | Unsecured Creditors |
| 2908 | Urban E Recycling | Urban E Recycling<br>E Powhatan Ave<br>Tampa FL 33610<br>United States | | | Unsecured Creditors |
| 2276 | Urban Plates | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2643 | Urbane Cafe | | | | Unsecured Creditors |
| | | URT | | | |
| | | 2535 Beloit Ave, | | | |
| | | Janesville WI | | | |
| 965 | URT | United States | (877) 278-0799 | accountsreceivable@universalrecycle | Unsecured Creditors |
| 2966 | US Bank | | | | Banks |
| 1578 | US CAD | | | | Unsecured Creditors |
| 2644 | US Customs Trusted Traveller | | | | Unsecured Creditors |
| 1758 | US Department of Labor - Allentown | | (267) 429-7542 | | Unsecured Creditors |
| | | US DIGITEK CORP | | | |
| | | Scott Blvd BLDG#6601 | | | |
| | | Santa Clara Ca 95054 | | | |
| 2913 | US DIGITEK CORP | United States | | tara@usdigitek.com | Unsecured Creditors |
| | | USA | | | |
| | | 565 Metro Pl South | | | |
| | | Dublin OH 43017 | | | |
| 2909 | US Green Technology Solutions LLC | United States | | | Unsecured Creditors |
| | | Main | | | |
| | | Main Ave | | | |
| | | Wallington NJ 07057 | | | |
| 2911 | US Mobile Pros LLC | United States | | david@mobilprosllc.com | Unsecured Creditors |
| | | US Net Data Solutions | | | |
| | | PO | | | |
| | | Grand Prairie TX 75053 | | | |
| 2912 | US Net Data Solutions | United States | | | Unsecured Creditors |
| | | US Standard Products | | | |
| | | PO Box 5509 | | | |
| | | Englewood NJ 07631 | | | |
| 1703 | US Standard Products | United States | | info@usstandardproducts.com | Unsecured Creditors |
| 2645 | USA | | | | Unsecured Creditors |
| | | USF - Marshall Student Center | | | |
| | | 4103 Cedar Circle, | | | |
| | | Tampa FL | | | |
| 301 | USF - Marshall Student Center | United States | (813) 974-7644 | | Unsecured Creditors |
| 2277 | USFCR | | | | Unsecured Creditors |
| | | USGS | | | |
| | | 4446 Pet Lane | | | |
| | | Lutz FL | | | |
| 380 | USGS | United States | (813) 293-5238 | cseggerty@usgs.gov | Unsecured Creditors |
| | | USPS | | | |
| | | 6013 BENJAMIN RD ST 202 | | | |
| | | TAMPA FL 33634 | | | |
| 2910 | USPS | United States | | lisa.landes@usps.gov | Unsecured Creditors |
| | | PO BOX 94203 | | | |
| | | USPS Southlake | | | |
| | | 300 State Street | | | |
| | | Southlake TX 76092 | | | |
| 1498 | USPS Southlake | United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| | | Utilities Inc. of Florida | | | |
| | | 200 Weathersfield Ave. | | | |
| | | Altamonte Springs FL | | | |
| 647 | Utilities Inc. of Florida | United States | | | Unsecured Creditors |
| 1801 | V Check Global LLC | | | | Unsecured Creditors |
| | | Valet Living | | | |
| | | 10150 HIGHLAND MANOR DRIVE, SUITE 120 | | | |
| | | Tampa FL 33610 | | | |
| 2918 | Valet Living | United States | | JANINE.PARKER@VALETLIVING.COM | Unsecured Creditors |
| | | Valley City Recycling - Caito | | | |
| | | 5300 Great Oak Drive | | | |
| | | Lakeland FL | | | |
| 517 | Valley City Recycling - Caito | United States | | | Unsecured Creditors |
| | | Valmont | | | |
| | | Joanne Kearny Blvd | | | |
| | | Tampa FL 33619 | | | |
| 2916 | Valmont | United States | | joseph.koppie@valmont.com | Unsecured Creditors |
| | | Value Added Accounting Services | | | |
| | | PO Box 2434 | | | |
| | | Portage MI 49081 | | | |
| 1798 | Value Added Accounting Services | United States | | angela.schultz@valueaddedaccounti | Unsecured Creditors |
| | | Value Smart Trading Ltd | | | |
| | | Warehouse No. 8, Industrial Area 5 | | | |
| | | Sharjah, UAE | | | |
| 2915 | Value Smart Trading Ltd | United States | | | Unsecured Creditors |
| | | Valvued Electric, LLC. | | | |
| | | 2234 W Carolina Drive | | | |
| | | Phoenix AZ 85023 | | | |
| 1420 | Valued Electric, LLC. | United States | (602) 326-4807 | serg@valuedelectric.net | Unsecured Creditors |
| 1621 | Vanessa Natalya Visnius | | | | Unsecured Creditors |
| 2278 | Vanguard Kitchen | | | | Unsecured Creditors |
| | | Vanguard Protex Global | | | |
| | | 720 Brooker Creek Blvd | | | |
| | | Oldsmar FL 34677 | | | |
| 2917 | Vanguard Protex Global | United States | | JCrawford@VanguardProtexGlobal.c | Unsecured Creditors |
| | | Veeder Root | | | |
| | | 2709 Route 764 | | | |
| | | Duncansville PA | | | |
| 338 | Veeder Root | United States | (814) 696-8020 | mike.mitchell@veeder.com | Unsecured Creditors |
| | | Venice Theatre, Inc | | | |
| | | 140 Tampa Ave | | | |
| | | West Venice FL 34285 | | | |
| 2920 | Venice Theatre, Inc | United States | | kgeddie@venicetheatre.net | Unsecured Creditors |
| | | Veolia | | | |
| | | 5736 W Jefferson St | | | |
| | | Phoenix Arizona 85043 | | | |
| 2921 | Veolia - Phoenix | United States | | randall.williams@veolia.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 469 | Veolia ES - Tallahassee | Veolia ES Technical Solutions<br>342 Marpan Lane<br>Tallahassee Florida 32305<br>United States | | scott.fulton2@veolia.com | Unsecured Creditors |
| 732 | Verano - MUV Corporate Office | Verano - MUV Corporate Office<br>6944 US 41<br>Apollo Beach Florida 33572<br>United States | | richard.otero@verano.com | Unsecured Creditors |
| 2279 | Verder Scientific | Verder Scientific<br>11 Penns Trail Suite 300<br>Newton PA 18940<br>United States | | | Unsecured Creditors |
| 2646 | Verder Scientific Inc | Verder Scientific Inc<br>11 Penns Trail Suite 300<br>Newtown PA 18940 PA 18940<br>United States | | | Unsecured Creditors |
| 2922 | Verifone | SRS Plant City<br>300 Park Place Boulevard<br>Clearwater FL 33759<br>United States | | john_f4@verifone.com | Unsecured Creditors |
| 2923 | Verifone Inc | Verifone Inc<br>300 S Park Place Blvd<br>Clearwater FL 33759<br>United States | | john_f4@verifone.com | Unsecured Creditors |
| 1391 | Veritiv Operating Company | Veritiv Operating Company<br>6120 South Gilmore Road<br>Fairfield OH 45014<br>United States | | | Unsecured Creditors |
| 2737 | Verizon | TRS-PA<br>11264 ALLEN RD<br>EAST CONCORD NY 14055<br>United States | | | Unsecured Creditors |
| 2919 | Verizon Profit Share Generators | Verizon<br>Wire Transfer Only to VZW<br>Wire Transfer Only to VZW Wire Transfer Only to VZW Wire Transfer Only to VZW<br>United States | | | Unsecured Creditors |
| 2280 | Verra | | | | Unsecured Creditors |
| 2281 | Versa | | | | Unsecured Creditors |
| 1376 | VFP Fire Systems | VFP Fire Systems<br>9662 Old Route 22<br>Bethel PA 19507<br>United States | | | Unsecured Creditors |
| 2282 | VHL - CW1 Holdings LLC | | | | Unsecured Creditors |
| 3136 | VHL-CW1 Holdings | | | | Significant Equity Holders |
| 2283 | Vibe | | | | Unsecured Creditors |
| 1850 | Victor Mercado | | | | Unsecured Creditors |
| 2647 | Victoria Nordvik | | | | Unsecured Creditors |
| 3137 | Victoria Page Nordvik Trust | | | | Significant Equity Holders |
| 2284 | Vigiluccis Cucina | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 3138 | VIHLI | | | | Significant Equity Holders |
| 2285 | VIHLI LLC | | | | Unsecured Creditors |
| 3158 | Viking Pest Control | PO BOX 158 Liberty Corner NJ 07938 | 800-618-2847 | | Utility Providers |
| 302 | Viking Recycling | Viking Recycling 1624 State Rd 60 W Lake Wales FL 33859 United States | (813) 629-8841 | | Unsecured Creditors |
| 2934 | Village of Royal Palm Beach Hall | Village of Royal Palm Beach (Royal Palm) 1050 Royal Palm Beach Blvd Royal Palm Beach FL 33411 United States | | cdarr@royalpalmbeachfl.gov | Unsecured Creditors |
| 2933 | Village of Royal Palm Beach Rec Center | Village of Royal Palm Beach 100 Sweet Bay Lane Royal Palm Beach FL 33411 United States | | cdarr@royalpalmbeachfl.gov | Unsecured Creditors |
| 2648 | Vino Volo Ale House | | | | Unsecured Creditors |
| 2649 | Virgin Airlines | | | | Unsecured Creditors |
| 2650 | Virtus International Holding Limited | | | | Unsecured Creditors |
| 1019 | Vista Direct, LLC | Vista Direct, LLC Kevin Harkins Kissimmee FL United States | | | Unsecured Creditors |
| 2286 | Vista Print | | | | Unsecured Creditors |
| 2651 | Vital Tips | | | | Unsecured Creditors |
| 2941 | Vitas - Boynton Beach | Vitas 1901 S Congress Ave Boynton Beach FL 33426 United States | | | Unsecured Creditors |
| 2943 | Vitas - Brevard | Vitas - Brevard 8585 Spyglass Hill Rd Melbourne FL 32940 United States | | | Unsecured Creditors |
| 2940 | Vitas - Corporate Way | Vitas - Coporate Way (Miramar) 3046 CORPORATE WAY Miramar FL 33025 United States | | GABRIEL.TAPANES@VITAS.COM | Unsecured Creditors |
| 2936 | VITAS - DAYTONA BEACH | VITAS - DAYTONA BEACH 2381 Mason Ave Daytona Beach FL 32117 United States | | Francis.Dorman@vitas.com | Unsecured Creditors |
| 2929 | Vitas - Jax | Vitas - Jax 7406 Fullerton St Jacksonville FL 32256 United States | | samuel.royce@vitas.com | Unsecured Creditors |
| 2926 | Vitas - Kissimmee | Vitas - Kissimmee 3700 Commerce Blvd Kissimmee FL 34741 United States | | andres.hernandez2@vitas.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2935 | Vitas - Lakeland | Vitas - Lakeland<br>115 S Missouri Ave<br>Lakeland FL 33815<br>United States | | Scott.Wasik@vitas.com | Unsecured Creditors |
| 2927 | Vitas - Maitland | Vitas - Maitland<br>2201 Lucien Way<br>Maitland FL 32751<br>United States | | andres.hernandez2@vitas.com | Unsecured Creditors |
| 2939 | Vitas - Miramar | Vitas - Miramar<br>3700 Executive Way<br>Miramar FL 33025<br>United States | | Perry.Heholt@vitas.com | Unsecured Creditors |
| 2928 | Vitas - N. Miami Beach | Vitas - N. Miami Beach<br>16800 NW 2nd Ave<br>North Miami Beach FL 33169<br>United States | | bill.goodman@vitas.com | Unsecured Creditors |
| 2942 | Vitas - Orlando | Vitas - Orlando<br>2201 Lucien Way<br>Maitland FL 32751<br>United States | | | Unsecured Creditors |
| 2930 | Vitas - Pensacola | Vitas - Pensacola<br>1230 Creighton Rd<br>Pensacola FL 32504<br>United States | | ronald.pubal@vitas.com | Unsecured Creditors |
| 2944 | Vitas - Port St Lucie | Vitas - Port St Lucie<br>11380 SW Village Pkwy<br>Port St Lucie FL 32987<br>United States | | Alan.schweizer@vitas.com | Unsecured Creditors |
| 1035 | Vitas- Dallas TX | Stream Recycling Solutions<br>2550 S 51st Ave<br>Phoenix AZ 85043<br>United States | (561) 292-8303 | Ashley.Rooks@vitas.com | Unsecured Creditors |
| 863 | Vitas- Fort Worth TX | Stream Recycling Solutions<br>2550 S 51st Ave<br>Phoenix AZ 85043<br>United States | | misty.molina@vitas.com | Unsecured Creditors |
| 2937 | VITAS HEALTH CARE-Deerbeach | Vitas Health care<br>1801  W Sample Rd STE 301<br>Deerfield beach FL 33064<br>United States | | teria.bowens@vitas.com | Unsecured Creditors |
| 877 | Vitas Healthcare - Texas | Vitas Healthcare - Texas<br>8401 Datapoint Dr<br>San Antonio Texas 78229<br>United States | | lan.schweizer@vitas.com | Unsecured Creditors |
| 2938 | VITAS HEALTHCARE-POMPANO BEACH | VITAS HEALTHCARE-POMPANO BEACH<br>1780 NW 15TH AVE<br>Pompano Beach Fl 33069<br>United States | | Alan.schweizer@vitas.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2925 | Vitas- Ohio | Vitas- Ohio<br>3055 Kettering Blvd<br>Moraine Ohio 45439<br>United States | | | Unsecured Creditors |
| 2924 | Vitas- San antonio | Vitas - San Antonio<br>8401 Datapoint Suite 300<br>San Antonio Texas 78229<br>United States | | Alan.schweizer@vitas.com | Unsecured Creditors |
| 2931 | VITAS-MIAMI | VITAS-MIAMI<br>201 S Biscayne BLVD<br>Miami FL 33131<br>United States | | Maurice.Cuff@vitas.com | Unsecured Creditors |
| 2932 | VITAS-NAPLES | VITAS-NAPLES<br>4980 TAMIAMI TRAIL N<br>Naples Fl 34103<br>United States | | Nathaniel.Feliciano@vitas.com | Unsecured Creditors |
| 1514 | Vladmir DeLa Rosa | | | | Unsecured Creditors |
| 2945 | VLSIP TECHNOLOGIES | TEXAS<br>750 PRESIDENTIAL DR<br>RICHARDSON TX 75081<br>United States | | | Unsecured Creditors |
| 303 | Volusia County Schools | Volusia County Schools<br>3750 Olson Drive,<br>Daytona Beach FL<br>United States | (386) 747-9314 | srkennedy@volusia.k12.fl.us | Unsecured Creditors |
| 2653 | Vons | | | | Unsecured Creditors |
| 2287 | Vortex Industries | Lockbox Services 846952<br>3440 Flair Drive<br>El Monte CA 91731<br>United States | (623) 936-5705 | wpxsc@vortexind.com | Unsecured Creditors |
| 304 | VR Systems | | | | Unsecured Creditors |
| 1738 | VWR International LLC | VWR International LLC<br>100 Matsonford Road<br>STE 200<br>Wayne PA 19087<br>United States | | | Unsecured Creditors |
| 2654 | W & S Electric Inc | | | | Unsecured Creditors |
| 988 | Wai Mei Dat Trading Co., Ltd. | Wai Mei Dat Trading Co., Ltd.<br>Rm D 18/f Legend Twr 7 Shing<br>Yip St Kwun Tong HK<br>United States | | | Unsecured Creditors |
| 2288 | Walgreens | | | | Unsecured Creditors |
| 2289 | Walmart | | | | Unsecured Creditors |
| 3139 | Walter Evan Rowe | | | | Significant Equity Holders |
| 1596 | Walter's Pallets LLC | Wallet's Pallets LLC<br>4302 East 10th Avenue<br>Tampa FL 33605<br>United States | (813) 466-4686 | wddiana465@hotmail.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 777 | Wandel Gonzalez D01-077393 | Not specified<br>4624 NW 74th Ave<br>Miami FL 33166-6447<br>United States | | 0e617b08e368cba03a19@members. | Unsecured Creditors |
| 2692 | Warsay Express Inc. | Warsay Express Inc.<br>3522 Red Oak Street<br>Sachse TX 75048<br>United States | | warsaveexpress@gmail.com | Unsecured Creditors |
| 1698 | Waste Connections of Missouri | Waste Connections OF Missouri<br>196 NW Industrial Court<br>Bridgeton MO 63044<br>United States | | | Utility Providers |
| 3166 | Waste Connections of Missouri | P.O. Box 679859<br>Dallas TX 75267 | 813-817-3616 | | Utility Providers |
| 2946 | Waste Management | waste management<br>Industry St<br>Oceanside CA 91709<br>United States | | | Utility Providers |
| 3163 | Waste Management | PO BOX 3020<br>MONROE, WI 53566-8320 | 602-268-2222 | | Utility Providers |
| 1372 | Waste Management Inc. of Florida | Waste Management Inc. of Florida<br>PO BOX 42930<br>Phoenix  AZ 85080<br>United States | (800) 255-7172 | | Utility Providers |
| 612 | Waste Management-Sarasota | | | | Unsecured Creditors |
| 2670 | Water32 | Water32<br>1304 De Soto Ave<br>Suite 400<br>Tampa FL 33606<br>United States | (773) 494-3141 | justin@water32inc.com | Utility Providers |
| 1482 | Watson Marlow | | | | Unsecured Creditors |
| 2947 | Waveform Telecom | Waveform telecom<br>2070 Homewood Blvd<br>Delray Beach Fl 33445<br>United States | | | Unsecured Creditors |
| 948 | WaWa | WaWa<br>4498 Kingston Dr<br>Hernando Beach FL<br>United States | | | Unsecured Creditors |
| 949 | WaWa - Cybercrunch | WaWa - Cybercrunch<br>1628 Roseytown Rd<br>Greensburg PA<br>United States | | | Unsecured Creditors |
| 2290 | Wayfair | | | | Unsecured Creditors |
| 3140 | Wayne Mealhouse | | | | Significant Equity Holders |
| 1426 | We Buy Scrap | We Buy Scrap<br>3035 W Broadway Rd.<br>Phoenix AZ 85041<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2949 | We Buy Scrap | Stream Recycling Solutions<br>2550 S 51st Ave<br>Phoenix AZ 85043<br>United States | | | Unsecured Creditors |
| 305 | Webber International University | Webber International University<br>1201 North Scenic Highway,<br>Babson Park FL<br>United States | | | Unsecured Creditors |
| 306 | WEDU | WEDU<br>14607 Boyette Rd,<br>Riverview FL<br>United States | (813) 215-6197 | hatfield@wedu.org | Unsecured Creditors |
| 966 | WEE METALLICA | WEE METALLICA<br>222 Bloomingdale Rd<br>Ste 401<br>White Plains NY<br>United States | | | Unsecured Creditors |
| 2403 | Weideman Group, INC | Weideman Group, INC<br>9752 Clos Du Lac Cir<br>Loomis CA 95650<br>United States | (916) 600-2288 | mark@weidemangroup.com | Unsecured Creditors |
| 1554 | Weiderman | | | | Unsecured Creditors |
| 352 | Wells Fargo Building | Wells Fargo Building<br>100 S Ashley Dr<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 425 | Wellsky | Wellsky<br>9417 Corporate Lake Dr<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2291 | Wendy's | | | | Unsecured Creditors |
| 1041 | Werner Enterprises | Werner Enterprises - Frontier Road<br>14507 Frontier Road<br>Omaha NE 68138<br>United States | | | Unsecured Creditors |
| 950 | Werner Logistics | Werner Logistics<br>39365 Treasury Center<br>Chicago IL 60694<br>United States | | | Unsecured Creditors |
| 2950 | Werner Partners | Werner Partners<br>1640 S. Stapley Drive, Suite 211<br>Mesa AZ 85204<br>United States | | racrane@wernerpartners.com | Unsecured Creditors |
| 2655 | Wesley Atwood | | | | Unsecured Creditors |
| 2656 | West 44 Candy Store | | | | Unsecured Creditors |
| 1789 | West Coast Resolution Group | | | | Unsecured Creditors |
| 2948 | West Rock | West Rock<br>5111 N 26th Street<br>Tampa FL 33610<br>United States | | Oscar.rioscarson@westrock.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 644 | Western Colorado Community College | Western Colorado Community College<br>2508 Blichmann Ave<br>Grand Junction CO<br>United States | | | Unsecured Creditors |
| 2657 | Westroot Tavern | | | | Unsecured Creditors |
| 377 | Westworld Telecom | WESTWORLD TELECOM<br>12 West 5th Street<br>Lakeland FL 33805<br>United States | (863) 557-1517 | | Unsecured Creditors |
| 2671 | WEX Fleet Universal | WEX Fleet Universal<br>PO BOX 4337<br>Carol Stream IL 60197-4337<br>United States | (866) 544-5796 | correspondence@wexinc.com | Unsecured Creditors |
| 1626 | WEX Health Inc. | | (701) 492-5374 | zach.breski@wexhealthinc.com | Unsecured Creditors |
| 2969 | WEX Inc. | | | | Benefit Providers |
| 417 | Where Do We Begin | Where Do We Begin<br>5215 Red Bug Lake Rd<br>Winter Springs FL<br>United States | | | Unsecured Creditors |
| 2292 | Which Wich | | | | Unsecured Creditors |
| 2293 | White & Case LLP | White & Case LLP<br>New York NY 10020-1001<br>United States | | | Unsecured Creditors |
| 2952 | White Horse Medical Transportation | White Horse Medical Transportation<br>2432 W. Peoria Ave. Ste. 1042<br>Phoenix 85029 AZ<br>United States | | whitehorsenemt@gmail.com | Unsecured Creditors |
| 2294 | Whiteboard Risk & Insurance Solutions | Whiteboard Risk & Insurance Solutions<br>8787 Complex Drive Suite 202<br>San Diego CA 92123<br>United States | | | Unsecured Creditors |
| 2951 | Whitehorse Medical Transportation LLC | Whitehorse Medical Transportation LLC<br>2432 W. Peoria Ave, Ste 1042<br>Phoenix AZ 85029<br>United States | | whitehorsenemt@gmail.com | Unsecured Creditors |
| 2658 | Wholefoods | | | | Unsecured Creditors |
| 2953 | Wieland Totall Metal Recycling | Gate 1<br>3101 Missouri Ave<br>Granite City IL 62040<br>United States | | wrc.sales@wieland.com | Unsecured Creditors |
| 2295 | Wilkie Farr and Gallagher LLP | Wilkie Farr and Gallagher LLP<br>787 Seventh Ave<br>New York NY 10019-6099<br>United States | | | Unsecured Creditors |
| 2296 | William Devlin | | | | Unsecured Creditors |
| 3141 | William Maycock | | | | Significant Equity Holders |
| 2659 | William Ramsay | | | | Unsecured Creditors |
| 2660 | William VanHerwarde | | | | Unsecured Creditors |
| 1525 | Williams Witnessing & Recovery Services | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 345 | Williston Central Christian Academy | Williston Central Christian Academy<br>225 SE 4th St<br>Williston FL<br>United States | | | Unsecured Creditors |
| 1791 | Willkie Farr & Gallagher LLP | Willkie Farr & Gallagher LLP<br>787 Seventh Ave<br>New York NY 10019<br>United States | | | Unsecured Creditors |
| 2297 | Wilson & Hampton | | | | Unsecured Creditors |
| 531 | Wilson & Smith Recycling | | | | Unsecured Creditors |
| 1708 | Wilson Heating & Air Conditioning | | | | Unsecured Creditors |
| 2298 | Winghouse of Brandon | | | | Unsecured Creditors |
| 307 | Wisetek Solutions | Wisetek Solutions<br>3200 Hubbard Rd<br>Hyattsville MD<br>United States | | | Unsecured Creditors |
| 327 | Wistron GreenTech (Texas) Corporation | Wistron GreenTech (Texas) Corporation<br>2101 Couch Dr.<br>McKinney TX<br>United States | | | Unsecured Creditors |
| 2299 | WIX.COM | | | | Unsecured Creditors |
| 2957 | Women's Tennis Association | Women's Tennis Association<br>100 2nd Ave. South Suite 300-N<br>St Petersburg FL 33701<br>United States | | | Unsecured Creditors |
| 2661 | Wong DBPP | | | | Unsecured Creditors |
| 534 | Workplace Integration | Workplace Integration<br>5129 West Rio Vista<br>Tampa FL<br>United States | | | Unsecured Creditors |
| 2662 | World Duty Free | | | | Unsecured Creditors |
| 1016 | World Wide Sales LLC | World Wide Sales LLC<br>5804 Boyette Road #7301<br>Wesley Chapel FL<br>United States | | | Unsecured Creditors |
| 1430 | World Wide Tech/ AT&T | Travis Losing<br>3951 Lakeview Corporate Drive<br>Edwardsville IL 62025<br>United States | (909) 230-8767 | | Unsecured Creditors |
| 2686 | Worldwide Express | Worldwide Express<br>PO BOX 733360<br>Dallas TX 75373<br>United States | | | Unsecured Creditors |
| 308 | Worldwide Recycling | Worldwide Recycling (lois)<br>4612 N Lois Ave<br>Tampa Florida 33614<br>United States | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 2955 | Worldwide Recycling | Worldwide Recycling<br>5605 W Linebaugh Ave<br>Tampa Florida 33624<br>United States | | | Unsecured Creditors |
| 2956 | Wounded Warrior Proyect | Wounded Warrior Project<br>10150 Highland Manor Drive<br>Tampa FL 33610<br>United States | | dcampbell@woundedwarriorproyect | Unsecured Creditors |
| 2664 | Wray Trust - Chris & Judy Wray | | | | Unsecured Creditors |
| 972 | Wright Way Recycling and Salvage | Wright Way Recycling and Salvage<br>PO Box 839<br>Kingsland GA<br>United States | | | Unsecured Creditors |
| 867 | WSFL | WSFL<br>855 SW 78TH Ave<br>Plantation Fl 33324<br>United States | (954) 614-4762 | | Unsecured Creditors |
| 1561 | WUXI DGM ENVIORNMENTAL TECHNOLOGY CO., LTD. | WUXI DGM ENVIORNMENTAL TECHNOLOGY CO., LTD. (DGM Recycling Systems)<br>NO.99, QIANLUO ROAD<br>HUISHAN DISTRICT<br>WUXI CITY | | | Unsecured Creditors |
| 2980 | Wyatt Wachtel | | | | D&O's (Former) |
| 1065 | X CYCLE | | | | Unsecured Creditors |
| 717 | Xcycling LLC | Xcycling LLC<br>4653 Leston Avenue<br>Dallas TX<br>United States | (972) 603-8780 | Alex@xcyclingsolutions.com | Unsecured Creditors |
| 1018 | XINKE Industrial (HK) Limited | XINKE Industrial (HK) Limited<br>SHAIGE Plaza, Room 5005B<br>Futian District Shenzhen<br>United States | | | Unsecured Creditors |
| 1696 | Xometry, Inc | Xometry, Inc<br>7529 Standish Place<br>Suite 200<br>Denwood MD 20855<br>United States | | | Unsecured Creditors |
| 953 | XPO Logistics | XPO Logistics<br>27724 Network Place<br>Chicago IL<br>United States | | | Unsecured Creditors |
| 1639 | XRF Research Inc. | | | | Unsecured Creditors |
| 2958 | XS REVIVAL PARTS LLC | XS REVIVAL PARTS LLC<br>201 KELSEY LN SUITE 201 B<br>TAMPA FL 33619<br>United States<br>Not specified | | kerry@revivalparts.com | Unsecured Creditors |
| 775 | Yefim Nakhodkin | 1925 Jersey Ave<br>Trevose PA 19053-3440<br>United States | | 03981298e5a0b37cfa44@members.( | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 828 | Yinett Perez | Not specified<br>456 Amsterdam Ave<br>Roselle Park NJ 07204-1531<br>United States | | 3a61217494e1dff28049@members.e | Unsecured Creditors |
| 2959 | YouMatterDesigns LLC | YouMatterDesigns LLC<br>4475 Ashton Rd Unit B<br>Sarasota FL 34233<br>United States | | andreavigh@ymail.com | Unsecured Creditors |
| 2665 | Young Jacob Ouh | | | | Significant Equity Holders |
| 3142 | Young Ouh | | | | Significant Equity Holders |
| 1434 | Yusi Ybarreche | | | | Unsecured Creditors |
| 3143 | Yvonne Wong Rollover | | | | Significant Equity Holders |
| 1779 | Zendesk | Zendesk<br>989 Market St<br>San Francisco CA 94103<br>United States | | | Unsecured Creditors |
| 2300 | ZoomInfo | | | | Unsecured Creditors |
| 903 | Zoro Tools, Inc. | Zoro Tools, Inc.<br>PO BOX 5233<br>Janesville WI 53547-5233<br>United States | (800) 934-2693 | zoroach_paymentdetail@zoro.com | Unsecured Creditors |
| 1402 | Zoro.com-DELETE | Zoro.com<br>PO Box 5233<br>Janesville WI 53547-5233<br>United States | | camston3@fmtconsultants.com | Unsecured Creditors |
| 2960 | ZS Recycling Inc. | Ontario, CA<br>1141 Acacia Ct<br>Ontario CA 91761<br>United States | | tonyc@zsrecycling.com | Unsecured Creditors |
| 2753 | Zwicky Processing & Recycling | Zwicky Processing & Recyling<br>220 Buena Vista Road<br>Fleetwood PA 19522<br>United States | (484) 248-5300 | KKline@wdzwicky.com | Unsecured Creditors |
| 1 | | Unit 1415 | | | Former Employee |
| 2 | | | | | Former Employee |
| 3 | | | | | Former Employee |
| 4 | | | | | Current Employee |
| 5 | | | | | Current Employee |
| 6 | | | | | Current Employee |
| 7 | | | | | Former Employee |
| 8 | | | | | Current Employee |
| 9 | | | | | Current Employee |
| 10 | | | | | Former Employee |
| 11 | | | | | Current Employee |
| 12 | | | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 13 | | | | | Current Employee |
| 14 | | | | | Current Employee |
| 15 | | 201 | | | Current Employee |
| 16 | | | | | Current Employee |
| 17 | | | | | Current Employee |
| 18 | | #1070 | | | Current Employee |
| 19 | | | | | Current Employee |
| 20 | | Unit 49 | | | Current Employee |
| 21 | | | | | Former Employee |
| 22 | | | | | Current Employee |
| 23 | | | | | Former Employee |
| 24 | | | | | Former Employee |
| 25 | | | | | Current Employee |
| 26 | | | | | Current Employee |
| 27 | | | | | Former Employee |
| 28 | | | | | Current Employee |
| 29 | | | | | Former Employee |
| 30 | | | | | Current Employee |
| 31 | | Unit 2114 | | | Former Employee |
| 32 | | | | | Current Employee |
| 33 | | | | | Former Employee |
| 34 | | | | | Former Employee |
| 35 | | | | | Current Employee |
| 36 | | | | | Former Employee |
| 37 | | Apt A | | | Current Employee |
| 38 | | Unit 213 | | | Current Employee |
| 39 | | | | | Current Employee |
| 40 | | | | | Current Employee |
| 41 | | | | | Former Employee |
| 42 | | | | | Current Employee |
| 43 | | | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 44 | | Unit 102 | | | Former Employee |
| 45 | | | | | Former Employee |
| 46 | | | | | Former Employee |
| 47 | | | | | Former Employee |
| 48 | | #815 | | | Former Employee |
| 49 | | | | | Former Employee |
| 50 | | #41 | | | Former Employee |
| 51 | | | | | Former Employee |
| 52 | | | | | Former Employee |
| 53 | | | | | Former Employee |
| 54 | | Apt 203 | | | Former Employee |
| 55 | | | | | Former Employee |
| 56 | | | | | Former Employee |
| 57 | | | | | Former Employee |
| 58 | | Apt A | | | Former Employee |
| 59 | | Apt 4 | | | Former Employee |
| 60 | | Unit 202 | | | Former Employee |
| 61 | | Apt 301 | | | Former Employee |
| 62 | | | | | Former Employee |
| 63 | | #821 | | | Former Employee |
| 64 | | Apt C | | | Former Employee |
| 65 | | Apt D | | | Former Employee |
| 66 | | | | | Former Employee |
| 67 | | | | | Former Employee |
| 68 | | Apt 6 | | | Former Employee |
| 69 | | | | | Former Employee |
| 70 | | A38 | | | Former Employee |
| 71 | | | | | Former Employee |
| 72 | | | | | Former Employee |
| 73 | | | | | Former Employee |
| 74 | | | | | Former Employee |
| 75 | | | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 76 | | | | | Former Employee |
| 77 | | | | | Former Employee |
| 78 | | | | | Former Employee |
| 79 | | | | | Former Employee |
| 80 | | | | | Former Employee |
| 81 | | | | | Former Employee |
| 82 | | | | | Former Employee |
| 83 | | Apt 236 | | | Former Employee |
| 84 | | Apt 101 | | | Former Employee |
| 85 | | Apt 201 | | | Former Employee |
| 86 | | | | | Former Employee |
| 87 | | | | | Former Employee |
| 88 | | | | | Former Employee |
| 89 | | Apt 101 | | | Former Employee |
| 90 | | | | | Former Employee |
| 91 | | | | | Former Employee |
| 92 | | | | | Former Employee |
| 93 | | | | | Former Employee |
| 94 | | | | | Former Employee |
| 95 | | | | | Former Employee |
| 96 | | Apt C | | | Former Employee |
| 97 | | | | | Former Employee |
| 98 | | | | | Former Employee |
| 99 | | | | | Former Employee |
| 100 | | #6 | | | Former Employee |
| 101 | | Apt D | | | Former Employee |
| 102 | | | | | Former Employee |
| 103 | | | | | Former Employee |
| 104 | | | | | Former Employee |
| 105 | | Lancelot Loop | | | Former Employee |
| 106 | | | | | Former Employee |
| 107 | | | | | Former Employee |
| 108 | | Apt 5B | | | Former Employee |
| 109 | | | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 110 | | | | | Former Employee |
| 111 | | | | | Current Employee |
| 112 | | | | | Former Employee |
| 113 | | | | | Former Employee |
| 114 | | | | | Former Employee |
| 115 | | | | | Former Employee |
| 116 | | | | | Former Employee |
| 117 | | | | | Former Employee |
| 118 | | | | | Former Employee |
| 119 | | | | | Former Employee |
| 120 | | | | | Former Employee |
| 121 | | Apt 202 | | | Former Employee |
| 122 | | | | | Former Employee |
| 123 | | | | | Former Employee |
| 124 | | Apt 210 | | | Former Employee |
| 125 | | | | | Former Employee |
| 126 | | Apt 208 | | | Former Employee |
| 127 | | B15 | | | Former Employee |
| 128 | | Apt 1 | | | Former Employee |
| 129 | | | | | Former Employee |
| 130 | | | | | Former Employee |
| 131 | | P.O. Box 801 | | | Former Employee |
| 132 | | | | | Former Employee |
| 133 | | | | | Former Employee |
| 134 | | | | | Former Employee |
| 135 | | | | | Former Employee |
| 136 | | Apt 2002 | | | Former Employee |
| 137 | | Apt 1004 | | | Former Employee |
| 138 | | | | | Former Employee |
| 139 | | | | | Former Employee |
| 140 | | Unit 98747 | | | Former Employee |
| 141 | | | | | Former Employee |
| 142 | | | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 143 | | | | | Former Employee |
| 144 | | Unit #1159 | | | Former Employee |
| 145 | | | | | Former Employee |
| 146 | | | | | Former Employee |
| 147 | | Apt 206 | | | Former Employee |
| 148 | | | | | Former Employee |
| 149 | | 301 | | | Former Employee |
| 150 | | | | | Former Employee |
| 151 | | Apt 302 | | | Former Employee |
| 152 | | Cir 7 | | | Former Employee |
| 153 | | | | | Former Employee |
| 154 | | | | | Former Employee |
| 155 | | | | | Former Employee |
| 156 | | | | | Former Employee |
| 157 | | | | | Current Employee |
| 158 | | | | | Former Employee |
| 159 | | | | | Current Employee |
| 160 | | | | | Current Employee |
| 161 | | | | | Former Employee |
| 162 | | 18109 | | | Former Employee |
| 163 | | | | | Current Employee |
| 164 | | | | | Former Employee |
| 165 | | | | | Former Employee |
| 166 | | | | | Current Employee |
| 167 | | 117 | | | Current Employee |
| 168 | | Apt 2 | | | Former Employee |
| 169 | | | | | Current Employee |
| 170 | | Apt 2 | | | Former Employee |
| 171 | | | | | Former Employee |
| 172 | | Apt 5B | | | Former Employee |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 173 | | | | | Former Employee |
| 174 | | | | | Former Employee |
| 175 | | Apt 2 | | | Former Employee |
| 176 | | Apt 3E | | | Current Employee |
| 177 | | | | | Former Employee |
| 178 | | | | | Current Employee |
| 179 | | | | | Former Employee |
| 180 | | | | | Current Employee |
| 181 | | | | | Current Employee |
| 182 | | | | | Former Employee |
| 183 | | | | | Current Employee |
| 184 | | Trlr 142 | | | Current Employee |
| 185 | | | | | Current Employee |
| 186 | | | | | Current Employee |
| 187 | | Apt 3063 | | | Current Employee |
| 188 | | Apt 1067 | | | Current Employee |
| 189 | | Apt 255 | | | Former Employee |
| 190 | | | | | Current Employee |
| 191 | | | | | Current Employee |
| 192 | | | | | Former Employee |
| 193 | | | | | Unsecured Creditors |
| 194 | | | | | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 195 | | | (386) 326-6061 | randerson@1stcoastrecycling.com | Unsecured Creditors |
| 196 | | | (813) 202-1207 | david.snyder@22squared.com | Unsecured Creditors |
| 197 | | | (727) 856-0600 | aandreou08@yahoo.com | Unsecured Creditors |
| 198 | | | (813) 650-0497 | chris@pmgholdings.com | Unsecured Creditors |
| 199 | | | | | Unsecured Creditors |
| 200 | | | | | Unsecured Creditors |
| 201 | | | (863) 709-0709 | chuck@alltekservices.com | Unsecured Creditors |
| 202 | | | (813) 681-4279 | jeremy@apecgas.com | Unsecured Creditors |
| 203 | | | | | Unsecured Creditors |
| 204 | | | (813) 314-2111 ext. 1018 | keon.hines@avatel.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 205 | | | (813) 868-1104 ext. 312 | tony@avidtampa.com | Unsecured Creditors |
| 206 | | | (727) 579-4335 | alden@baygeeks.com | Unsecured Creditors |
| 207 | | | (727) 643-3704 | jimkristof@baytobayrecycling.com | Unsecured Creditors |
| 208 | | | (813) 839-4297 | lrose@bayshorechristianschool.org | Unsecured Creditors |
| 209 | | | (850) 598-0049 | asmith12@blueorigin.com | Unsecured Creditors |
| 210 | | | (904) 966-6746 | archibald.james@mybradford.us | Unsecured Creditors |
| 211 | | | (727) 521-5913 | tdean@canterburyflorida.org | Unsecured Creditors |
| 212 | | | (813) 574-5479 | jeffjohn@cdw.com | Unsecured Creditors |
| 213 | | | | sandovalm2@chaptershealth.org | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 214 | | | (813) 502-6444 | | Unsecured Creditors |
| 215 | | | (904) 825-1049 ext. 2 | osmith@citystaug.com | Unsecured Creditors |
| 216 | | | | | Unsecured Creditors |
| 217 | | | (727) 577-7620 | mbycynski@concannonmiller.com | Unsecured Creditors |
| 218 | | | | tgeary212@gmail.com | Unsecured Creditors |
| 219 | | | | | Unsecured Creditors |
| 220 | | | (727) 324-1340 | | Unsecured Creditors |
| 221 | | | (813) 477-3396 | bob@crowninformationmanagement | Unsecured Creditors |
| 222 | | | (352) 585-1177 | kevein@townecomputers.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 223 | | | (386) 566-4466 | jwalter@daytonainternationalspeedv | Unsecured Creditors |
| 224 | | | | lisa.almeda@dot.state.fl.us | Unsecured Creditors |
| 225 | | | (850) 413-2046 | Bobby.Francis@myfloridacfo.com | Unsecured Creditors |
| 226 | | | (727) 475-2700 | mark@digitaltouchdown.com | Unsecured Creditors |
| 227 | | | (813) 217-8636 | | Unsecured Creditors |
| 228 | | | (727) 772-7277 | jim@ecyclepros.net | Unsecured Creditors |
| 229 | | | (813) 248-6000 | | Unsecured Creditors |
| 230 | | | (941) 460-1015 | bwheaton@englewoodwater.com | Unsecured Creditors |

| Kroll SortID | LastName (Company Name) | Address1 | Phone | Email | MMLType (Creditor Type) |
|---|---|---|---|---|---|
| 231 | | | | | Unsecured Creditors |
| 232 | | | | | Unsecured Creditors |
| 233 | | | | | Unsecured Creditors |
| 234 | | | (813) 443-4664 | elber@fedcascraprecycling.com | Unsecured Creditors |
| 235 | | | (813) 777-5589 | jordan.staley@ferman.com | Unsecured Creditors |
| 236 | | | (813) 202-1300 | | Unsecured Creditors |
| 237 | | | (407) 513-3465 | dhawkins@flvs.net | Unsecured Creditors |