Information to identify the case:

| | | |
|---|---|---|
| Debtor | **Camston Wrather LLC** | EIN: 46–5638868 |
| | Name | |
| United States Bankruptcy Court   District of Delaware | | Date case filed for chapter:   7   2/13/25 |
| Case number:   25–10232–KBO | | |

## Official Form 309C (For Corporations or Partnerships)

## Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline

10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | |
|---|---|---|
| 1. **Debtor's full name** | Camston Wrather LLC | |
| 2. **All other names used in the last 8 years** | | |
| 3. **Address** | 501 E. Las Olas Boulevard<br>Suite 200<br>Fort Lauderdale,, FL 33301 | |
| 4. **Debtor's attorney**<br>Name and address | Robert J. Dehney<br>Morris, Nichols, Arsht & Tunnell<br>1201 N. Market Street<br>P O. Box 1347<br>Wilmington, DE 19899–1347 | Contact phone (302) 658–9200<br><br>Email:  rdehney@morrisnichols.com |
| 5. **Bankruptcy trustee**<br>Name and address | David W. Carickhoff<br>Chipman Brown Cicero & Cole, LLP<br>1313 N. Market Street<br>Suite 5400<br>Wilmington, DE 19801 | Contact phone 302–295–0191<br><br>Email:  carickhoff@chipmanbrown.com |
| 6. **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 2/14/25 |
| 7. **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **March 12, 2025 at 11:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. All times listed are in EST. | **Location: Zoom video meeting. Go to www.Zoom.us/join, Enter Meeting ID: 486 730 1654, Passcode: 0316515364, OR Call 1(302) 375–8188**<br><br>For additional information go to https://www.deb.uscourts.gov/virtual–341–meetings–creditors |
| 8. **Proof of claim**<br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now.<br><br>If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have | |

any questions about your rights in this case.

United States Bankruptcy Court
District of Delaware

In re:  
Camston Wrather LLC  
    Debtor

Case No. 25-10232-KBO  
Chapter 7

# CERTIFICATE OF NOTICE

| District/off: 0311-1 | User: admin | Page 1 of 50 |
|---|---|---|
| Date Rcvd: Feb 14, 2025 | Form ID: 309C | Total Noticed: 1678 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 16, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Camston Wrather LLC, 501 E. Las Olas Boulevard, Suite 200, Fort Lauderdale,, FL 33301-2882 |
| tr | + | David W. Carickhoff, Chipman Brown Cicero & Cole, LLP, 1313 N. Market Street, Suite 5400, Wilmington, DE 19801-6114 |
| 19630148 | | 1 World One, Inc., Waste Reduction & Recycling Services, Post Office Box 5508, Tampa, Florida 33675-5508 |
| 19630152 | + | 1-800-GOT-JUNK, 2351 Crystal Dr, Fort Myers FL 33907-4089 |
| 19633059 | + | 101NetLink, P.O. Box 101, Whitethorn CA 95589-0101 |
| 19631888 | + | 1400 N. Florida Mango Rd., West Palm Beach FL 33409-5240 |
| 19633055 | + | 1st Coast Recycling, 108 Seaboard Dr, Palatka FL 32177-8049 |
| 19632722 | + | 20 N 6th Street,, Haines City FL 33844-4206 |
| 19630154 | + | 360 Compliance Group LLC, 10649 N 11th ST, Phoenix AZ 85020-1178 |
| 19630155 | + | 360training.com, Inc.Customer Service Department, 360training.com, Inc., 6504 Bridge Point Parkway, Suite 100, Austin TX 78730-5091 |
| 19633034 | + | 4653 Leston Avenue, Dallas TX 75247-5732 |
| 19630161 | + | 74 Weld Inc., 9349 Bond Ave, El Cajon CA 92021-2852 |
| 19633057 | + | A & C Recycling, 13234 Hicks Rd,, Hudson FL 34669-3815 |
| 19630164 | + | A C Electric Corporation, 12625 Danielson Ct, 111, Poway CA 92064-6859 |
| 19630165 | + | A Truck Express, 4033 Mint Way, Dallas TX 75237-1603 |
| 19630168 | + | A-1 RESOURCE LLC NESCO, 9202 FLORIDA PALM DR, TAMPA FL 33619-4352 |
| 19630214 | + | A-Fabco, 11550 US Hwy 41 South, Gibsonton FL 33534-5209 |
| 19630301 | + | A-OK Pallet, Inc., PO Box 737, Mansfield TX 76063-0110 |
| 19630166 | + | A1 Assets'A1 Assets, 2452 Lake Emma Rd, Ste 1010, Lake Mary FL 32746-6341 |
| 19630167 | + | A1 Best Price Metals, 2908 Sydney R, Plant City FL 33566-1175 |
| 19630178 | + | ABC/SVINGA BROTHERS CORP., 3495 NW N RIVER DR, Miami Fl 33142-4924 |
| 19630182 | + | AC Design Professionals, Inc., 435 Peoples Lane, Lakeland FL 33815-1315 |
| 19630191 | + | ACS Trading LLC, 45 Lafayette Road, North Hampton NH 03862-2403 |
| 19630194 | + | ACTS 360 - Brandon, 2102 Bell Shoals Rd, Brandon FL 33511-6699 |
| 19630196 | + | ACTS 360-Tampa, 4612 North 56th Street, Tampa Fl 33610-7123 |
| 19630203 | + | ADOT Motor Vehicle Division, 1325 Alonas Way, Bullhead City AZ 86442-5739 |
| 19630204 | | ADP, PO Box 31001-1874, Pasadena CA 91110-1874 |
| 19630206 | + | ADR Services, Inc., 1900 Avenue of the Stars, Suite 200, Los Angeles CA 90067-4303 |
| 19630209 | | ADVANCED SKYTECH CANADA LTD., 331 Alden Road, Markham ON L3R 3L4, Canada' |
| 19630212 | + | AEC Services Inc., 1616 Allison Woods Lane, Tampa FL 33619-7873 |
| 19630213 | | AEDSuperstore, 1800 US Hwy 52N, Woodruff WI 54568 |
| 19630227 | | AL LULU USED ELECT DEVICES TR LLC, Showroom# 2, Sharjah |
| 19630259 | | AL's Truck & Trailer, S. Newcastle, Burbank Illinois 60459 |
| 19630228 | + | ALA Recycling Industries, 1575 Beacon Street, Suite 3F, Brookline MA 02446-4669 |
| 19630254 | + | ALLPRO CORP, 4946 JOANNE KEARNEY BLVD, TAMPA FL 33619-8601 |
| 19630280 | + | AMOS MGF, INC, P.O. BOX 177, Alpena MI 49707-0177 |
| 19630282 | | AMTrust Insurance, PO BOX 6939, Cleveland OH 44101-1939 |

| | | |
|---|---|---|
| 19630306 | + | APMEX Inc., 226 Dean A. McGee Avenue, Oklahoma City OK 73102-3413 |
| 19630309 | + | APS Water Services Corporation, 7320 Valjean Ave., Van Nuys CA 91406-3413 |
| 19630313 | + | ARC, 10210 Highland Manor Drive Suite 420, Tampa FL 33610-9146 |
| 19630314 | + | ARC-HIGHLAND MANOR, 10210 Highland Manor Drive, Tampa FL 33610-9151 |
| 19630333 | | AT&T, Villa Ridge 1, 1 MO 63089 |
| 19630336 | + | AT&T Telco(PICS), 1120 Grier Drive, Las Vegas Nevada 89119-3762 |
| 19630343 | | ATS Logistics Services, Inc., Minneapolis MN |
| 19630358 | + | AZ MicroParts, 901 N. McDonald St., McKinney TX 75069-2143 |
| 19630179 | | Abdulwahid Basha, 28 W Ayre St, Wilmington DE 19804-9002 |
| 19630181 | + | AbleHearts Communications, 4042 Park Oaks Blvd, Suite 300 (3rd Floo, Tampa FL 33610-9558 |
| 19630183 | + | Accelera IT Solutions, 20801 N 19th Ave suite 2, Phoenix AZ 85027-3554 |
| 19630185 | + | Accuma Corporation, 133 Fanjoy Road, Statesville NC 28625-8567 |
| 19630186 | + | Accurate Superior Scale, PO Box 959823, St. Louis MO 63195-9823 |
| 19630187 | | Accusource Electronics, Inc., 1, Gainesville GA 30501 |
| 19633058 | + | Ace Hardware - PGM Holdings, 10431 CR 39 South., Lithia FL 33547-2864 |
| 19630189 | + | Aceros America St. Pete LLC, 2550 30th Ave N., St. Petersburg FL 33713-2926 |
| 19630193 | + | Action Shred of Texas, LLC, 1420 S. Barry Ave, Dallas TX 75223-3019 |
| 19630195 | + | Acts 360 - Plant City, 2408 Airport Rd, Plant City FL 33563-1102 |
| 19630197 | + | Acts Consulting, 2102 Bells Shoals Rd., Brandon FL 33511-6699 |
| 19630201 | + | Administracion para el Susteno de Menores, PO Box 71442, San Juan PR 00936-8542 |
| 19630211 | + | Advantage Unlimited Investigators Inc, 401 N Ashley Dr, Tampa FL 33601-9001 |
| 19630215 | + | Affirm'Affirm, 18940 North Pima Road #110, Scottsdale AZ 85255-6340 |
| 19630216 | #+ | Agency for Community Treatment Services - 56th, 4612 N 56th St, Tampa FL 33610-7123 |
| 19630218 | + | Agentis Plumbing, 2678 Butztown Rd, Bethlehem PA 18017-3310 |
| 19630223 | + | Air Around the Clock HVAC & Plumbing Svcs., 2551 SW 39th Street, #100, Fort Lauderdale FL 33312-5102 |
| 19630225 | + | Airborne - Tampa, 4102 N Westshore Blvd, Tamp FL 33614-7763 |
| 19630226 | | Airgas USA, LLC, 1415 Grand Ave, San Marcos CA 92078-2405 |
| 19630229 | + | Alachua County Household Hazardous Waste, 5125 NE 63rd Ave, Gainesville FL 32609-5515 |
| 19630230 | + | Alachua County Schools, 1800 SE Hawthorne Rd., Gainesville FL 32641-7451 |
| 19630233 | + | Alerus, 4686 E Van Buren St #190, Phoenix AZ 85008-6963 |
| 19630235 | | Alex Koppari, 324 Dean St, Woodstock IL 60098-3952 |
| 19630244 | + | Aligma Logistics, LLC, 6530 SWISSCO DR APT 1114, Orlando FL 32822-3284 |
| 19630245 | + | All Florida Fire Equipment, 3200 62nd Ave N, St. Petersburg FL 33702-6114 |
| 19630246 | + | All Florida Orthopedics, 4600 4th St N, St Pete FL 33703-3822 |
| 19630247 | + | All Green Recycling, 2255 County Home Rd, Greenville NC 27858-7932 |
| 19630250 | + | All Win Recycling, 509 Moore Hill Wy, Holly Springs North Carolina 27540-5445 |
| 19630251 | + | All World Lift Truck Company, 3807 E 15th Ave, Tampa FL 33605-3201 |
| 19630252 | + | Allen & Company, 1401 S. Florida Ave, Lakeland FL 33803-2271 |
| 19633060 | + | Allied Scrap, 3330 E Main Street., Lakeland FL 33801-9414 |
| 19630255 | | Allstate County Mutal Insurance Company, 808 Schoolhouse Road Ste 104, Haslet TX 76052-3774 |
| 19633061 | + | Alltek Services, 2850 Interstate Dr., Lakeland FL 33805-2378 |
| 19630256 | + | Aloha Grill, 2440 South Melrose Drive, Unit 100, Vista CA 92081-8786 |
| 19630260 | + | Alter Trading Corp, 700 Office Parkway, St. Louis MO 63141-7105 |
| 19630263 | + | Amazon Corp Security, 11501 Alterra Pkwy, Austin TX 78758-3169 |
| 19630266 | + | America II Electronics, P.O. Box 21355, St. Petersburg FL 33742-1355 |
| 19630268 | + | American Fence Co, PO Box 19040, Phoenix AZ 85005-9040 |
| 19630269 | + | American Fiber, 4209 Raleigh Street, Tampa FL 33619-6015 |
| 19630270 | | American Fibergreen Products, Raleigh Street, Tampa Flordia 33619 |
| 19630271 | + | American Fibertek, 745 43rd St, St Petersburg FL 33711-1920 |
| 19630273 | + | American Marketing, 9427 CORPORATE LAKE DR, TAMPA FL 33634-2359 |
| 19630274 | + | American Pulverizer Company, 1319 Macklind Ave, Saint Louis MO 63110-1433 |
| 19630275 | + | American Recycling, 4809 N Hesperides St, Tampa FL 33614-6407 |
| 19630277 | + | American Surplus, Inc., 1 Noyes Avenue, East Providence RI 02916-3370 |
| 19630278 | + | Amerigas, 1127 N Quebec Street, Allentown PA 18109-1698 |
| 19630284 | | Anaheim Marriott, W Convention Way, Anaheim CA 92802 |
| 19630286 | + | Anderson Business Services, INC, 332 W Bearss Ave, Tampa FL 33613-1269 |
| 19630291 | | Andrew stokes, 807 W 31st St, Richmond VA 23225-3521 |
| 19630292 | + | Andrews Law Group, 3220 Henderson Blvd, Tampa FL 33609-3024 |
| 19630293 | + | Andy Ramirez, 2340 N 122nd st, Seattle WA 98133-8526 |
| 19630294 | + | Angel Rivera, Anko Electronics Test & Measurement, Inc, 1485 Poinsettia Ave, Suite 115, Vista CA 92081-8537 |
| 19630295 | + | Ankura Consulting Group LLC, PO BOX74007043, Chicago IL 60674-7043 |
| 19630296 | + | Anthology - Securis, 36 NE 2nd St, Miami FL 33132-2113 |
| 19630299 | | Anthony Peters, 6501 W 79th Ter, Overland Park KS 66204-3804 |

| | | |
|---|---|---|
| 19630300 | + | Anthony Zandonatti, 7712 County Rd. 416, Leona TX 75850-2520 |
| 19633062 | + | Apec Gas, 1201 Oakfield Dr, Brandon FL 33511-4928 |
| 19630303 | | Apex Recycling Services, North 1st Street, Fairmont City IL 62201 |
| 19630310 | | Aquantuo (LIGALI RIDWAN), 631 Ridgely St, Dover DE 19904-2772 |
| 19630312 | | Aransas Pass Precious Metal Recovery LLC, 2072 FM 2725, Aransas Pass TX |
| 19630315 | + | Arco, 101 Arco DR, Saint Charles MO 63303-3043 |
| 19630317 | + | Argento Trading, 1320 Stirling Road #7 A&B, Dania Beach FL 33004-3538 |
| 19630318 | + | Argold, LLC, 2082 FM 2725, Ingleside Texas 78362-4749 |
| 19630320 | + | Arizona Department of Environmental Quality, PO Box 18228, Phoenix AZ 85005-8228 |
| 19630323 | + | Armor Fire Extinguisher Services LLC, 118 Private Road 4596, Boyd TX 76023-5628 |
| 19630328 | | Ascension Catholic School, 3000 N. Harbor City Blvd, Melbourne FL 32935 |
| 19630340 | + | Atlas Copco Compressors LLC, 300 Technology Center Way, Ste 5500, Rock Hill SC 29730-0175 |
| 19630346 | + | AutoZone, 4260 W Tilghman St., Allentown PA 18104-4430 |
| 19633064 | + | Avatel Technologies, 220 S Hilltop Rd, Brandon FL 33511-4826 |
| 19630350 | + | Avetta Connect, PO Box 8474, Pasadena CA 91109-8474 |
| 19633065 | + | Avid Property Management, 2906 Busch Lake Blvd, Tampa FL 33614-1859 |
| 19630351 | + | Avient Corporation, 4425 E. Elwood Street Suite 104, Phoenix AZ 85040-1996 |
| 19630354 | + | Avitrek, 650 Gateway Center Way, San Diego CA 92102-4540 |
| 19630355 | + | Avitrek FL, 1401 S Florida Ave, Lakeland FL 33803-2291 |
| 19630356 | | Axium Scientific, E. Glendale Ave., Sparks NV 89431 |
| 19630360 | | Azuga, PO BOX 889274, Los Angeles CA 90088-9274 |
| 19630361 | | Azuma Noburu, candlewood st. 8692, chino CA 91708-9214 |
| 19630373 | + | BCLP - Bryan Cave Leighton Paisner, 1290 Ave of the Americas 34th floor, New York NY 10104-3302 |
| 19630374 | | BCS IT & Data Center Asset Disposition, Hancock Parkway, Valencia CA 91355 |
| 19630404 | | BGM Switchboards, 6-8 Powers Rd, Unit B3, Seven Hills NSW 2147, Australia |
| 19630409 | + | BIGB0582 Lorenzo Quintero, 1966 NW 82nd Ave., Miami FL 33126-1049 |
| 19630413 | + | BIO-TECH, 6011 BENJAMIN RD, TAMPA FL 33634-5173 |
| 19630433 | + | BOB ROCCO ENTERPRICES INC, 5901 BENJAMIN CENTER DR, TAMPA FL 33634-5241 |
| 19630434 | | BOEING, N Lakewood Blvd, Long Beach CA 91709 |
| 19630457 | + | BRME, 2606 Battle Creek Road, Charlotte MI 48813-8531 |
| 19630458 | + | BRME-GA, 420 South River Street, Calhoun GA 30701-3203 |
| 19630362 | + | Bach Land Development, 3418 W. Arch St., Tampa FL 33607-5004 |
| 19630363 | + | Back Thru The Future - Advent WC, 2600 Bruse B. Downs Blvd., Wesley Chapel FL 33544-9207 |
| 19630366 | + | Baker Tilly US LLP, 3655 Nobel Dr Ste 300, San Diego CA 92122-1050 |
| 19630368 | + | Banyan Street Capital, 101 E Kennedy Blvd, Tampa FL 33602-5116 |
| 19630370 | | Bartlett Bearing, Florida Palm Dr, Tampa FL 33619 |
| 19630371 | + | Bax Process and Pump Equipment, 2115 S Hellman AVe, Unit H, Ontario CA 91761-8001 |
| 19633066 | + | Bay Geeks, 3535 Prescott St N, St Petersburg FL 33713-2841 |
| 19630372 | + | Bay Life Church, 1017 Kingsway Rd, Brandon FL 33510-2509 |
| 19633067 | | Bay to Bay, 44 St N., Clearwater FL |
| 19633068 | + | Bayshore Christian School, 3909 S MacDill Ave,, Tampa FL 33611-1535 |
| 19630375 | + | Beadsmith, 37 Hayward Ave, Carteret NJ 07008-3154 |
| 19630380 | + | Beck Disposal, Inc., 8507 Delport Drive, St. Louis MO 63114-5905 |
| 19630383 | + | Bell ACE Hardware, 1051 TREXLERTOWN rd, Trexlertown PA 18087-9638 |
| 19630384 | | Bell Enterprises, 1, 1 CA 92407 |
| 19630385 | + | Belzona California, Inc., 2201 E. Winston Road, STE F, Anaheim CA 92806-5537 |
| 19630388 | + | Benefit Cosmetics, 1301 West University Drive, Mesa AZ 85201-5419 |
| 19630389 | + | Benfield Wrecker Service, 4406 N. Thatcher Ave., Tampa FL 33614-7631 |
| 19630392 | | Benjamin Banda (BB25502 ), 12904 Dupont Cir, Tampa FL 33626-3009 |
| 19630401 | + | Best Metals Recycling, 15122 63rd St. N, Clearwater FL 33760-2003 |
| 19630402 | + | Better Business Bureau, 2655 McCormick Drive, Clearwater FL 33759-1041 |
| 19630404 | | Bio-Tech Consulting, Benjamin Rd, Tampa FL 33634 |
| 19630412 | + | Bionew USA Corp., 4544 Atwater Court, Suite 110, Buford GA 30518-3474 |
| 19630416 | + | Black Hole Makers, 914 St Clair St, Melbourne FL 32935-5963 |
| 19633069 | + | Blue Origin, 8082 Space Commerce Way,, Merrit Island FL 32953-8703 |
| 19630419 | + | Blue Origin - Central Control, 2425 Central Control Rd, Cape Canaveral FL 32925-2100 |
| 19630420 | | Blue Star Gas, 447 West Watkins Street, Phoenix AZ 85003-2836 |
| 19630421 | + | Blue Thumb Computer Repair, 116 W Reynolds St, Plant City FL 33563-3354 |
| 19630423 | | BlueSky Solutions CLT, Hovis Rd Ste G, Charlotte NC 28208 |
| 19630425 | + | BlueSky Solutions RAL, 2201 S. Wilmington, Raleigh NC 27603-2559 |
| 19630424 | + | BlueSky Solutions- Dallas, 8310 Eastpoint Drive, Dallas TX 75227-2030 |
| 19630422 | + | Bluesky Solutions - WPB, 2656 Electronics Way, West Palm Beach FL 33407-4607 |
| 19630427 | + | Blume Mechanical - 49th stt, 12745 49th St N, Clearwater FL 33762-4604 |

| | | |
|---|---|---|
| 19630435 | | Bolaji Oladipo, 2900 Kingstown Rd, Kingston RI 02881-1518 |
| 19630436 | + | Bomet Recovery, 152 McKinstry Street, Albion NY 14411-1633 |
| 19630440 | | Booz Allen Hamilton, Murray Canyon Rd, San Diego CA 92108 |
| 19633070 | + | Bradford County Schools, 501 W. Washington, Starke Florida 32091-2527 |
| 19630442 | + | Bradley Arant Boult Cummings LLP, 1001 Water Street, Suite 1000, Tampa, FL 33602-5468 |
| 19630445 | | Brady Worldwide, PO Box 571, Milwaukee WI 53201-0571 |
| 19630448 | + | Brenda, 1803 Sparkman Road, Plant City FL 33566-4727 |
| 19630449 | + | Brian A. Finn, Scale Co., PO BOX 480, Warrington PA 18976-0480 |
| 19630453 | | Briggs Industrial Solutions, PO Box 841272, Dallas TX 75284-1272 |
| 19630462 | + | Bronco Transport, Inc., 2377 Guy N. Verger Blvd, Tampa FL 33605-6855 |
| 19630463 | + | Brookline College, 1625 W Fountainhead Pkwy, Tempe AZ 85282-2371 |
| 19630465 | #+ | Brownstone Hospitality, 7509 Exchange Drive, Orlando FL 32809-6928 |
| 19630466 | + | Bruce Wallace, 2250 Tapestry Park Dr, Land O Lakes FL 34639-0130 |
| 19630468 | + | Buckhead Port 95, LLC, 500 W. Cypress Creek Road, Suite 350, Ft. Lauderdale FL 33309-6155 |
| 19630472 | | Burney Gardner, 99 Shadow Ridge Dr, Fletcher NC 28732-8535 |
| 19630473 | + | Business (AZ Internet), PO BOX 1259, OAKS, PA 19456-1259 |
| 19630474 | + | Business (CA Internet/Phone), DEPARTMENT # 102288, PO BOX 1259, OAKS, PA 19456-1259 |
| 19630477 | + | Butikofer Sales Inc., 808 Deer Run Road, Clermont IA 52135-8712 |
| 19630478 | + | Butters Realty & Management, LLC, 6820 Lyons Technology Circle, Suite 100, Coconut Creek FL 33073-4325 |
| 19630481 | + | C. Myers Corporation, 8222 S 48th St UNIT 275, Phoenix AZ 85044-5372 |
| 19630535 | + | CD Rom Inc, 3131 E. Riverside Dr, Fort Myers FL 33916-1511 |
| 19633072 | + | CDW, 201 N Franklin St, Tampa FL 33602-5849 |
| 19630539 | | CELESTINO MULELE SN-88925, 243 Quigley Blvd, Historic New Castle DE 19720-4191 |
| 19630540 | + | CENTRAL FLORIDA BEHAVORIAL HEALTH NETWORK, 719 U.S HIGHWAY 301 SOUTH, TAMPA FL 33619-4349 |
| 19630546 | + | CEWS, 331 Cliffwood Park St, Brea CA 92821-4104 |
| 19630547 | + | CEWS (Wai Mei), 331 Cliffwood Park St, Brea CA 92821-4104 |
| 19630548 | + | CFBHN, 719 US Hwy 301, Tampa FL 33619-4349 |
| 19630555 | + | CHAPTERS HEALTH-HUDSON OFFICE, 12107 Magestic Blvd, Hudson FL 34667-2455 |
| 19630573 | | CHIHO ECO, 48 Wang Lok Street, New Territories Hong Kong |
| 19630594 | | CIGNA Healthcare, PO BOX 644546, Pittsburgh PA 15264-4546 |
| 19630597 | + | CINTAS FIRST AID & SAFETY, 9318 FLORIDA PALM DR, TAMPA FL 33619-4354 |
| 19630616 | + | CJ Publishers, 4940 72nd Ave N, Pinellas Park FL 33781-4449 |
| 19630617 | | CJD E-cycling Inc., N. State Rt. 157, Edwardsville IL 62025 |
| 19630620 | + | CLASS B INC, 9437 CORPORATE LAKE DR, TAMPA FL 33634-2359 |
| 19633076 | + | CMC Recycling, 1900 N 62nd St, Tampa FL 33619-3132 |
| 19630642 | + | COM2 Recycling Solutions, 500 Kehoe Blvd., Carol Stream IL 60188-1838 |
| 19630682 | + | COSGROVE ENTERPRICES INC, 9207 PALM RIVER RD, TAMPA FL 33619-4407 |
| 19632148 | + | CPC-GENN1, Allentown PA 18101-1175, PPL Electric Utilities, 2 North 9th Street, CPC-GENN1 Allentown PA 18101-1139 |
| 19633080 | + | CPM2M Solutions, 4592 Ulmerton Rd,, Clearwater FL 33762-4107 |
| 19630707 | + | CRP III Watkins - Caprock Partners, 1300 Dove Street, Suite 200, Newport Beach CA 92660-2426 |
| 19630710 | + | CRS BUILDING CORPORATION, 100 Second Ave S, St Petersburg FL 33701-4384 |
| 19630709 | + | CRS Builders Corp, 100 2nd Avenue South, St. Petersburg FL 33701-4360 |
| 19630711 | + | CRS Building Corporation @ City Center Northern, CRS Building Corporation @ City Center/N, 100 2nd Ave South, Suite 301-S,, St. Petersburg Fl 33701-4384 |
| 19630726 | + | CW Electronic Solutions, 678 NE 193rd ST, Miami Florida 33179-3977 |
| 19630496 | + | Cable Management USA, 290 Pratt St Ste 1108, Meriden CT 06450-8600 |
| 19630497 | | Cablevey Conveyors, 2397 IA-23, Oskaloosa IA 52577 |
| 19630498 | + | Cabrillo Advisors, 8895 Towne Center Dr Ste 105-619, San Diego CA 92122-5542 |
| 19630500 | + | Calibration Specialty, 2500 E Grauwyler, Irving TX 75061-3411 |
| 19630503 | + | Callpass, 12910 Automobile Blvd, Clearwater FL 33762-4756 |
| 19633071 | + | Canterbury School, 990 62nd Ave NE,, St. Petersburg FL 33702-7611 |
| 19630509 | + | Capital2Market Consulting LLC, 7315 Three Chopt Rd., Richmond VA 23226-3716 |
| 19630512 | | Cardinal Health, Eagle Palm Drive, Riverview FL 33578 |
| 19630513 | #+ | Career Source Florida, PO Box 13179, Tallahassee FL 32317-3179 |
| 19630515 | + | Caribbean Recycling Inc, 712 NW 9th Ave, Fort Lauderdale Fl 33311-7321 |
| 19630526 | #+ | Carolina Knife and Manufacturing, Inc., 224 Mulvaney Street, Asheville NC 28803-1499 |
| 19630528 | + | Carter Machinery, 6387 Old Washington Rd, Elkridge MD 21075-5308 |
| 19630534 | + | Catasauqua Scrap Yard, 16 W Race St, Catasauqua PA 18032-1917 |
| 19630536 | + | Cedillo Recycling, 6640 W Buckeye Rd, Phoenix AZ 85043-4413 |
| 19630543 | + | Certified Precision Welding, 12135 Dearborn Place, Poway CA 92064-7111 |
| 19630549 | + | Chancey, 5307 Calhoun Rd, Plant City FL 33567-1638 |
| 19633073 | | Chapters Health, 12740 Telecom Dr, Temple Terrace FL 33637 |
| 19630550 | + | Chapters Health - Lakeland Office, 320 W Main St,, Lakeland FL 33815-1556 |

| | | |
|---|---|---|
| 19630551 | + | Chapters Health - Silo Bend, 111 Kelsey Lane, Tampa FL 33619-4357 |
| 19630553 | + | Chapters Health System, 4200 W. Cypress St. Suite 100 & 6th Fl, Tampa Florida 33607-4170 |
| 19630552 | | Chapters Health- Melech Hospice House, 11135 North 52nd St, Temple Terrace FL 33617 |
| 19630554 | + | Chapters Health- Temple Terrace Resource Center, 11150 North 53rd St, Temple Terrace FL 33617-4068 |
| 19630556 | | Charlie Cuevas SP-00050238, 13469 NW 19TH LN, Miami FL 33182-1909 |
| 19630557 | + | Charlie Riddle, 2705 E. Hanna Ave., Tampa FL 33610-1472 |
| 19630558 | + | Charlotte County Schools, 1025 Carnalita Street, Punta Gorda FL 33950-5624 |
| 19630559 | + | Charlotte County Solid Waste, 25515 Old Landfill Road, Port Charlotte FL 33980-3401 |
| 19630567 | + | Cheap Dialers/Higher Response Marketing, 8755 Commodore Drive, North, Seminole FL 33776-1964 |
| 19630576 | + | Chipsalz, Inc, 27101 Burbank, Unit B, Foothill Ranch CA 92610-2510 |
| 19630577 | #+ | Choice Healthcare Systems, 325 S Higley Rd, Suite 103, Gilbert AZ 85296-4703 |
| 19630578 | + | Choice Legal, 5650 Breckenridge Park Dr, Tampa FL 33610-4246 |
| 19630580 | + | Chris Kropilak, 500 Treviso Grand Cir., North Venice FL 34275-3298 |
| 19630581 | + | Chris' Transport Services Inc., 13017 S. California Avenue, Blue Island IL 60406-1936 |
| 19630584 | + | Christian Perez, 260 Willow Bend Drive, Davenport FL 33897-8583 |
| 19630588 | | Christopher Olson, 14 Nancy Rd, Nanuet NY 10954-3735 |
| 19630589 | | Christopher Robinson, 153 Shepard St, Rochester NY 14620-1817 |
| 19630590 | + | Chuangyi Metals, 3939 S. Karlov Ave, Chicago IL 60632-3813 |
| 19630596 | | Cintas Fire Protection, PO BOX 636525, Cincinnati OH 45263-6525 |
| 19630599 | + | Cira Connect - Argus Property Management, 2477 Stickney Point Rd, Sarasota FL 34231-4076 |
| 19630600 | + | Cirba Solutions, 618 E Auto Center Dr, Mesa AZ 85204-5756 |
| 19633074 | + | Citrus Communications, 13654 N 12th Street, Tampa FL 33613-4210 |
| 19630603 | + | Citrus County Solid Waste, 230 W. Gulf to Lake Hwy 44, Lecanto FL 34461-9201 |
| 19630604 | | City Gov City of Plant City, PO BOX C, PLANT CITY FL 33564-9003 |
| 19630607 | + | City of Carlsbad - Utility, Carlsbad, CA 92008, City of Flagstaff Hazardous Product Cent, 6770 East Landfill Road, Flagstaff AZ 86004-8303 |
| 19630608 | + | City of Hazelwood, 415 Elm Grove Lane, Hazelwood MO 63042-1942 |
| 19630610 | | City of Phoenix Water Services Department (AZ wate, PO Box 29100, Phoenix, AZ, 85038-9100 |
| 19630611 | | City of Plant City, Utility Billing Department, City of Plant City, PO BOX C, Plant City FL 33564-9003 |
| 19633075 | + | City of Saint Augustine, 601 S. Riberia St., St. Augustine FL 32084-5106 |
| 19630613 | + | City of Venice, 401 W Venice, Venice FL 34285-2098 |
| 19630614 | + | City of Wildwood, 200 Wonders St, Wildwood FL 34785-4019 |
| 19630618 | + | Clary Business Machines, 12335 World Trade Drive, Suite 9, San Diego CA 92128-3783 |
| 19630619 | | Class B, Corporate Lake Drive, Tampa FL 33634 |
| 19630621 | + | Classic Acoustics, 627 Fallon Ave, Santa Clara CA 95050-6909 |
| 19630623 | + | Clean Energy Counsel LLP, 555 Montgomery Street Ste 1205, San Francisco CA 94111-2582 |
| 19630625 | | Cleaning Orlando LLC, Winter Park, FL 32789 |
| 19630624 | + | Cleaning Orlando LLC, PO Box 2381, Windermere FL 34786-2381 |
| 19630628 | #+ | Clin Path Diagnostics LLC, 2105 S 48th St #104, Tempe AZ 85282-1019 |
| 19630634 | + | Coffman Engineers, 1455 Frazee Rd., 600, San Diego CA 92108-4307 |
| 19630635 | | Cogency Global, Suite 310, Albany NY 12210 |
| 19630636 | + | Cole-Parmer Instrument Company, LLC, 625 E Bunker Court, Vernon Hills IL 60061-1844 |
| 19630637 | + | Collier County Solid Waste, 2640 Corporate Flight Dr., Naples FL 34104-3671 |
| 19630639 | + | Colorado Mesa University, 1260 Kennedy Avenue, Grand Junction CO 81501-3016 |
| 19630640 | + | Colt Refining, 12A Star Dr, Merrimack NH 03054-4470 |
| 19630645 | | Comcast - S Florida, 1100 Northpoint Pkwy, W Palm Beach FL 33407-1937 |
| 19630648 | + | Commercial Metals Company, Commercial Metals Company, 1900 North 62nd Street, Tampa FL 33619-3132 |
| 19630651 | + | Commonwealth of Pennsylvania, Roger Bellas, Commonwealth of Pennsylvania, 2 Public Square, Wilkes-Barre PA 18701-1906 |
| 19630652 | + | Communications Hardware Exchange, 5668 Fishhawk Crossing Blvd. Suite 301, Lithia FL 33547-5900 |
| 19630653 | + | Communications International, 7792 Professional Place, Tampa FL 33637-6742 |
| 19630655 | + | CompAndSave, 33268 Central Ave., Union City CA 94587-2010 |
| 19630656 | + | Complete Electronics Specialists, 224 Lithia Pinecrest Rd, Brandon FL 33511 |
| 19630657 | + | Compu Asset Management, 2301 NW 33rd Court Unit #103, Pompano Beach FL 33069-1000 |
| 19630658 | + | Compuplanet Group Corp, 8366 NW 66th Ste, Miami FL 33166-2625 |
| 19630662 | + | Computer Recyclers USA, Computer Recyclers USA, 2527 Commerce Place, Tucker GA, Computer Recycling Services of Florida 1600 NW 34 Terrace 30084-3036 |
| 19630663 | | Compwest Insurance, Compwest Insurance, PO Box 734928, Chicago IL 60673-4928 |
| 19630664 | | Concentra, Occupational Health Centers of Southwest, PO BOX 82549, Hapeville GA 30354-0549 |
| 19630668 | | Control Technology, Jack In The Box, Northwoods Pkwy Suite A2, Peachtree Georgia 30071 |
| 19630670 | + | Controls & Weighing Systems, Inc., PO BOX 549, Brandon FL 33509-0549 |
| 19630671 | + | Converge Engineering LLC, 8855 Washington Blvd. Suite 4, Roseville CA 95678-6069 |
| 19630677 | #+ | Core Food Service, 5201 W. Laurel Street, Tampa FL 33607-1736 |
| 19630678 | + | Coremark, 9020 King Palm Drive, Tampa FL 33619-8338 |

| | | |
|---|---|---|
| 19630681 | + | Cosco Fire Protection, Inc., 4990 Greencraig Ln., San Diego CA 92123-1673 |
| 19630685 | + | Courtesy Chevy, 1233 E Camelback Rd, Phoenix AZ 85014-3381 |
| 19630686 | + | Courtesy Nissan, 6354 E Test Dr, Mesa AZ 85206-6787 |
| 19630688 | | Courtyard Marriott Long Beach Downtown, E First St., Long Beach CA 92010-6708 |
| 19630689 | + | Covanta, 2, T OK 7, Cowan Systems, LLC, 4555 Hollins Ferry Road Baltimore MD 21227-4610 |
| 19630691 | + | Cox Business (CA Internet/Phone), DEPARTMENT # 102288, PO BOX 1259, OAKS, PA 19456-1259 |
| 19630696 | | Craig Frey, 5 Daisy Pl, Bronx NY 10465-3905 |
| 19630697 | + | Craig Silvera Silvera, 10706 Firebrick Ct, Trinity FL 34655-5031 |
| 19630701 | | Cresa Global Inc., PO Box 7410900, Chicago IL 60674-0900 |
| 19630702 | | Critical Technology Services, Northwoods Pkwy, Peachtree Corners GA 30071 |
| 19630703 | + | Cross Pest Control, 606 S. Evers Street, Plant City FL 33563-5422 |
| 19633081 | + | Crown Information Management, 707 Ave K SW,, Winter Haven FL 33880-3866 |
| 19630714 | + | Culligan Water of Tampa, 2703 Airport Road, Plant City FL 33563-1129 |
| 19630716 | + | Current Technologies Corporation, 401 Eisenhower Lane South, Lombard IL 60148-5706 |
| 19630720 | + | Cushman & Wakefield, 10210 HIGHLAND MANOR DRIVE, SUITE 200, Tampa FL 33610-9146 |
| 19630719 | | Cushman & Wakefield, 4700 Millenia Lakes Blvd, Orlando FL |
| 19630722 | + | Custom Manufacturing & Engineering, 3845 Gateway Centre Blvd Suite #360, Pinellas Park FL 33782-6132 |
| 19630723 | + | Customer Carrier, 6370 Hedgewood Drive, Allentown PA 18106-9266 |
| 19630730 | + | Cyclone Technology LLC, 1845 W. 1st Street Suite 101, Tempe AZ 85281-7253 |
| 19630731 | + | Cypress Health - Meridian III, 4200 W Cypress St 1st Floor, Tampa FL 33607-4156 |
| 19630732 | + | Cypress Health- Cypress St, 4200 W. Cypress St. 1st Floor, Tampa FL 33607-4156 |
| 19630733 | + | D&D Garage Doors of Tampa, 7208 E Dr. Martin Luther King, Tampa FL 33619-1130 |
| 19630743 | + | DART Tech Services, 3913 E Riga Boulevard, Tampa FL 33619-1345 |
| 19630761 | + | DCF- S. Fl, 401 NW 2nd Ave Suite S907, Miami Fl 33128-1715 |
| 19630762 | + | DDC-I, Inc, 4545 E Shea Blvd Suite 210, Phoenix AZ 85028-6047 |
| 19630797 | | DESTROY DRIVE-BOCA RATON, NCCI Holdings-901 Peninsula, Boca Raton Fl 33487 |
| 19630801 | + | DF Supply, Inc., 8500 Hadden Road, Twinsburg OH 44087-2114 |
| 19630802 | + | DFS - Orlando, 400 W Robinson St, Orlando Florida 32801-1736 |
| 19630804 | + | DHS USCIS Tampa Asylum, 5524 W Cypress St, Tampa FL 33607-3839 |
| 19630815 | + | DJH Tech, 5095 37th Way South, St Pete FL 33711-4817 |
| 19630817 | + | DL CABINETRY TAMPA LLC, 5433 W SLIGH AVE, TAMPA FL 33634-9607 |
| 19630818 | + | DMD Systems Recovery, 2625 S. Roosevelt St, Tempe AZ 85282-2047 |
| 19630820 | | DMS Technology, Tench Rd, Suwanee GA 30024-8780 |
| 19630849 | + | DOWA, 420 Lexington AVE, New York New York 10170-2302 |
| 19630852 | | DPMT. of Homeland Sec.., 5, Tampa FL 33634 |
| 19630858 | + | DTG Group, 2110 TYLER AVE, SOUTH EL MONTE CA 91733-2755 |
| 19630867 | + | DXC Technology, 9417 Corporate Lake Dr, Tampa FL 33634-2359 |
| 19630868 | + | DXP Enterprises Inc, 5301 Hollister St, Houston TX 77040-6140 |
| 19633082 | + | Dade City, 38054 Meridian Ave,, Dade City FL 33525 |
| 19630735 | | Dade Scrap, 3770 NW 32 Ave, Miami Fl 33142 |
| 19630736 | + | Dade Scrap Iron & Metal Inc., 2770 NW 32nd Avenue, Miami FL 33142-6334 |
| 19630737 | + | Daily Commerical (Leesburg, FL), 212 E Main St., Leesburg FL 34748-5227 |
| 19630738 | + | Dallas 1 Construction, 10328 Main St., Thonotosassa FL 33592-8326 |
| 19630739 | + | Dallas Recycling, 3303 Pluto Street, Dallas TX 75212-3430 |
| 19630744 | | Daryl Griffis Acoustics, Inc., San Diego CA 92110 |
| 19630745 | | Data Management, 180 Stock St, Melbourne Florida 32901 |
| 19630748 | | Dataspan Holdings Inc, Hutton Dr., Dallas Texas 75234 |
| 19630755 | | David J Cavallaro, 21 Deepwood Rd, Woodbridge CT 06525-1311 |
| 19630756 | | David Warren, 233 San Pablo St, Panama City Beach FL 32413-2327 |
| 19630759 | + | Davies Office Inc., Davis Realty Partners LLC, 1420 Bristol Street N. #100, Newport Beach CA 92660-2993 |
| 19630760 | | Davis Sauer, 11840 Culver blvd, Los Angeles CA 90066-6388 |
| 19633083 | + | Daytona International Speedway, 1801 W Intl. Speedway Blvd,, Daytona Beach FL 32114-1245 |
| 19630764 | | De Lage Landen/Lease Direct, PO Box 825736, Philadelphia PA 19182-5736 |
| 19630772 | + | Delta Computers, 2633 Beacon Drive, Doraville GA 30360-2601 |
| 19630773 | + | Delta Security Services LLC, Tiffanie Ruiz, Delta Security Services LLC, 8055 N 24th Ave, Suite I Phoenix AZ 85021-4803 |
| 19630774 | + | Deltek, P.O. Box 715967, Philadelphia PA 19171-5967 |
| 19630775 | + | Delux Transportation, 62 Main St, Port Washington NY 11050-2970 |
| 19630777 | + | Dental Care Alliance, 6240 Lake Osprey Dr., Sarasota FL 34240-8421 |
| 19630778 | + | Dentristry at Bridlewood, 7555 SW HWY 200, Ocala FL 34476-7725 |
| 19630780 | + | Department Of Children & Families - Monroe, 2415 N Monroe St, Tallahassee FL 32303-4135 |
| 19630783 | + | Department Of Children and Families - Jacksonville, 5920 Arlington Expressway, Jacksonville FL 32211-7156 |
| 19630785 | #+ | Department Of Financial Services - Fraud, 8350 NW 52nd Terrace, Doral FL 33166-7706 |
| 19630788 | + | Department Of Transportation - Distract 1, 801 N Broadway Ave, Bartow FL 33830-3809 |

| | | |
|---|---|---|
| 19633084 | + | Department Of Transportation - McKinley, 11201 McKinley Drive, Tampa Florida 33612-6456 |
| 19630782 | + | Department of Children and Families, 401 NW 2nd Ave, Suite S907, Miami FL 33128-1715 |
| 19630781 | + | Department of Children and Families, 9393 N Florida Ave, Tampa FL 33612-7907 |
| 19630784 | + | Department of Economic Opportunity, 107 E Madison St., Tallahassee FL 32399-4100 |
| 19633085 | | Department of Financial Services, Fletcher Building 107 E. Gaines, Tallahassee FL 32301 |
| 19630786 | | Department of Juvenile Justice, 2737 Centerview Drive, Tallahassee FL |
| 19630787 | + | Department of Transportation, 605 Suwannee St, Tallahassee FL 32399-0450 |
| 19630791 | #+ | Dermazone Solutions, 2440 30th Avenue North, St. Petersburg FL 33713-2920 |
| 19630792 | + | Desert Scales & Weighing Equipment, P.O. Box 20045, Phoenix AZ 85036-0045 |
| 19630794 | + | Desktop Disposal, 1700 East Venice Ave, Venice FL 34292-3190 |
| 19630796 | + | Destroy Drive, 801 International Pkwy, Heathrow FL 32746-4762 |
| 19630798 | + | DestroyDrive, 1120 Pinellas Bayway South Unit 203, Tierra Verde FL 33715-1505 |
| 19630799 | + | Device Cycles, LLC, 1453 N Milpitas Blvd, Milpitas CA 95035-3160 |
| 19630800 | + | Devin Damico, 1802 Stockton St, Melbourne FL 32901-4550 |
| 19630805 | + | Didion Orf Recycling, 206 Didion Drive, St. Peters MO 63376-3946 |
| 19630806 | + | Digital Building Components, LLC, Digital Building Components, LLC, 624 N 44th Avenue, Phoenix AZ 85043-2915 |
| 19633086 | + | Digital Touchdown, 3901 1st St N, St. Petersburg FL 33703-6109 |
| 19630807 | + | Dijitals and Manuals LLC, 2099 NW 141st Street, Opa Locka FL 33054-4170 |
| 19632705 | | Directorate of Defense Trade Controls, Washington DC 20522-0112 |
| 19630812 | + | Diseno Communications Corporation, 5857 Owens Ave., Suite 300, Carlsbad CA 92008-5507 |
| 19630822 | + | Dock & Door Systems, Inc, 802 E Owassa Rd, Edinburg TX 78542-3022 |
| 19630823 | + | DocksNDoors LLC, 3001 NE 185 St #610, Ste 110, Miami FL 33180-3338 |
| 19630825 | | Doe Run, Resource Recycling Division, Boss MO 65440 |
| 19630831 | + | Don Monaghen Trucking, Inc., 5423 Owenwood Avenue, Dallas TX 75223-1916 |
| 19630836 | | Donaldson Company, Inc., PO Box 1299, Minneapolis MN 55440-1299 |
| 19630837 | + | Donerite Hauling, PO Box 3683, Seminole FL 33775-3683 |
| 19630842 | | Dorsey & Whitney LLP, PO Box 1680, Minneapolis MN 55480-1680 |
| 19630854 | + | Draken International LLC, 3330 Flightline Dr, Lakeland FL 33811-2851 |
| 19630855 | + | Draken US, 15277 N. FWY, SUITE 161, Ft Worth TX 76177-3003 |
| 19630860 | | Duane X Wessels, 2512 Itani Dr, Moscow ID 83843-9672 |
| 19630870 | + | Dynamic Lifecycle Innovations, N5550 Dynamic Way, Onalaska WI 54650-4523 |
| 19630871 | | E Schneider & Sons, 616-656 Summer Ave, Allentown PA 18102 |
| 19630872 | + | E Waste Experts, 416 Green Lane, Bristol PA 19007-4001 |
| 19630873 | + | E Worthy Sales LLC, 129 Old Starke Rd, Palatka FL 32177-8276 |
| 19630874 | + | E&A Transpros, Inc., 801 Hanover Dr. Suite 600, Grapevine TX 76051-7684 |
| 19630875 | + | E&E, 325 John Knox Rd, Tallahassee FL 32303-4113 |
| 19630876 | + | E&M Electric & Machinery, Inc., 126 Mill Street, Healdsburg CA 95448-4438 |
| 19630878 | + | E&S Grounding Solutions, Inc., 703 Pier Ave, Suite B174, Hermosa Beach CA 90254-3960 |
| 19630950 | | E-Tech Management, 205-8580 Cambie Road, Richmond BC |
| 19630978 | + | E-Z Money Recycling, 1234 S 7th St, Phoenix AZ 85034-4502 |
| 19630897 | + | EDM Recycling, 13975 Monte Vista Ave., Chino CA 91710-5536 |
| 19630900 | + | EEI Manufacturing Services, 703 Grand Central St, Clearwater FL 33756-3411 |
| 19630901 | #+ | EG Metals Inc, 4660 NE Belknap Court, Ste 207, Hillsboro OR 97124-8401 |
| 19630910 | + | ELEMS, 446 Taurus Road, Schenectady NY 12304-2433 |
| 19630917 | + | EMC, 13440 Wright Circle, Tampa FL 33626-3026 |
| 19630922 | + | EMSI, 3504 Cragmont Drive Suite 100, Tampa FL 33619-8300 |
| 19630930 | + | EOL ELECTRONICS, 306 Hazlewood logistics, Hazlewood MO 63042-2402 |
| 19630931 | + | EPC Inc, 711 Hoagland Blvd, Kissimmee FL 34741-4511 |
| 19630935 | + | EPSN, 52 Rutherford Cir., Sterling VA 20165-6220 |
| 19630942 | + | ERIEZ Manufacturing Company, 2200 Asbury Rd, Erie PA 16506-1402 |
| 19630949 | + | ETA Construction, LLC, 13436 Bristlecone Circle, Orlando FL 32828-8465 |
| 19630956 | | EVANGELINA REYES, 5236 Montgomery Rd, Cincinnati OH 45212-1657 |
| 19630966 | ++ | EXIM ENGINEERING INC, 2200 E WINSTON RD, ANAHEIM CA 92806-5536 address filed with court:, Exim Engineering Inc., 2200 E Winston Rd., Anaheim CA 92806 |
| 19630977 | | EZ Money Recycling, S 7th St, Phoenix AZ 85034 |
| 19630879 | + | Eagle Advisors LLC, 807 N. Main St., Wichita KS 67203-3606 |
| 19630882 | + | EastGroup Properties, 2966 Commerce Park Drive, Orlando FL 32819-8614 |
| 19630884 | + | EastGroup Properties, 2401 POLICE CENTER DR, CENTER 1, Plant City FL 33566-7139 |
| 19630883 | + | EastGroup Properties, 9427-9429 Corporate Lake Drive, Tampa FL 33634-2359 |
| 19630880 | + | Easter Sealss, 350 Braden Ave, Sarasota FL 34243-2001 |
| 19630881 | + | Eastern Lift Truck Co. Inc, PO Box 307, Maple Shade NJ 08052-0307 |
| 19630886 | + | Easton Area Metal Recycling, 525 Cedarville Road, Easton PA 18042-6958 |
| 19630890 | + | Ecofasten, 4141 W Van Buren Street Suite 2, Phoenix AZ 85009-4062 |

| | | |
|---|---|---|
| 19630892 | + | Ed Taylor Construction, Jeff Gold, 2713 N Falkenburg Rd Ste A,, Tampa FL 33619-0906 |
| 19633089 | + | Edge Metals, 5120 36 Ave S,, Tampa FL 33619-6826 |
| 19630896 | + | Edge Team Technology, Edge Team Technology, 3201 Cross Timbers, Flower Mound Texas 75028-2909 |
| 19630904 | + | El Chileno Computers LLC, 5400 E Busch Blvd, Tampa FL 33617-5418 |
| 19630905 | + | Electric Data Systems, Inc., 2500 W Lake Mary Blvd, Lake Mary FL 32746-3501 |
| 19630908 | + | Electronics Recycling Florida LLC - Bartow, 1590 N Park Ave, Bartow FL 33830-3352 |
| 19630912 | + | Elias Martinez III, 9796 Interstate 20, Merkel tx 79536-4114 |
| 19630914 | + | Elite DFW Logistics LLC, 6405 Winn Drive, Fort Worth TX 76134-2802 |
| 19630915 | + | Elite Group, 4350 W. Cypress St.-Suite 702, Tampa FL 33607-4160 |
| 19630918 | #+ | Emerald Scientific, 11573 Los Osos Valley Rd., Ste G, San Luis Obispo Ca 93405-6496 |
| 19630921 | + | Employee Purchase Program, CW - Carlsbad, 2856 Whiptail Loop E, Carlsbad California 92010-6708 |
| 19633090 | + | Englewood Water District, 201 Selma Ave,, Englewood FL 34223-3499 |
| 19630925 | + | Enstar, 150 Second Ave North, St. Petersburg FL 33701-3339 |
| 19630926 | | Enterprise Tolls, PO BOX 35039, Seattle WA 98124-3437 |
| 19630928 | + | Enviroapplications Inc., 2831 Camino Del Rio South, San Diego CA 92108-3802 |
| 19630929 | + | Envoy, 410 Townsend Street Suite 410, San Francisco CA 94107-1581 |
| 19630938 | + | Equinox Property Management, Inc., Equinox Property Management, Inc., 728 Delaware Avenue, 1st Floor, Bethlehem PA 18015-1135 |
| 19630943 | + | Erisa Pros, 400 Noprthridge Rd., Suite 250, Sandy Springs GA 30350-3338 |
| 19630946 | + | Esco Processing and Recycling, 211 S 8th St, Rogers Arkansas 72756 |
| 19630952 | + | Etsy Inc., Etsy Support Team, 117 Adams Street, Brooklyn NY 11201-1401 |
| 19630954 | + | Eurofins EAG Materials Science LLC, 810 Kifer Road, Sunnyvale CA 94086-5203 |
| 19630957 | + | EverFence, Evergreen Telemetry, 33 S Sycamore, Suite 4-8, Mesa AZ 85202-1150 |
| 19630959 | | Everon, PO BOX 219044, Kansas City MO 64121-9044 |
| 19633091 | + | Excel Pediatrics, 265 Citrus Tower Blvd, Clermont FL 34711-1908 |
| 19630965 | + | Excel Transport LLC, 313 Hunter Crest, Ridgeland MS 39157-8747 |
| 19633092 | + | Executive Energy, 8550 Ulmerton Rd, Largo FL 33771-5358 |
| 19633093 | + | Exit Technologies, 2254 Trade Center Way,, Naples FL, Fedca, 6815 Benjamin Rd Tampa FL 33634-4415 |
| 19630968 | | Expeditors, W Sligh Ave, Tampa FL 33634 |
| 19630969 | + | Export PC Store, 4772 Northeast 12th Ave, Oakland Park FL 33334-4802 |
| 19630970 | + | Express Employment Professionals, P.O. Box 945434, Atlanta GA 30394-5434 |
| 19630971 | + | Express Logistics, 4651 121st Street, Urbandale Iowa 50323-2311 |
| 19630973 | + | Extensys Inc, 253 Pine Ave N, Oldsmar FL 34677-4630 |
| 19630979 | + | FAA-Tampa, 5100 Sunforest Dr., Tampa FL 33634 |
| 19630987 | + | FBI Miramar, 2030 SW 145th Ave., Miramar FL 33027, United States 33027-6150 |
| 19630989 | | FDACS, PO BOX 6700, Tallahassee FL 32314-6700 |
| 19631003 | + | FL Fish & Wildlife, 1239 SW 10th Street, Ocala FL 34471-0323 |
| 19631004 | + | FL Ground Control - Team Logic, 4555 38th St. North, St. Petersburg FL 33714-3610 |
| 19633094 | + | FL Hospital N. Pinellas, 1395 South Pinellas Ave., Tarpon Springs FL, Florida Virtual School, 5422 Carrier Dr Orlando FL 32819-8394 |
| 19631042 | + | FOX 13, 3213 W Kennedy Blvd,, Tampa FL 33609-3006 |
| 19631066 | + | FWCC - CARR BUILDING, 3900 Commonwealth Blvd, Tallahassee FL 32399-6575 |
| 19630980 | + | Fairbanks Scales, P.O. Box 419655, Kansas City MO 64141-6655 |
| 19630984 | | Far West Metals, SW Tualatin-Sherwood Rd., Tualatin OR 97062 |
| 19630985 | + | Fathom-Tempe(Micropulse), 444 Wst 21St St, Tempe AZ 85282-2056 |
| 19630991 | | Felix Manuel Garcia Aracena, 8550 NW 70th St., Miami FL 33166-6216 |
| 19630992 | + | Ferman Automotive Management - Tampa Harley, 6920 N Dale Mabry Hwy, Tampa FL 33614-3931 |
| 19630995 | + | Figure 8 Onsite, 307 West Tremont Ave., Charolette NC 28203-4985 |
| 19630999 | + | Fire ETC, 2190 Main St, San Diego CA 92113-2218 |
| 19633078 | + | First Consumer Financial, 32196 US Highway 19 N, Palm Harbor FL 34684-3710 |
| 19631005 | + | Flamex Inc, 4365 Federal Drive, Greensboro NC 27410-8116 |
| 19631007 | + | Flexicon Corporation, 2400 Emrick Boulevard, Bethlehem PA 18020-8006 |
| 19631009 | + | Flextronics Precision Plastics, 1735 West 10th Street, Tempe AZ 85281-5207 |
| 19631010 | | Florida Department of Agriculture and Consumer Ser, PO Box 6700, Tallahassee FL 32314-6700 |
| 19631011 | + | Florida Department of Financial Services, SRS Plant City, 1313 North Tampa Street, Tampa FL 33602-3327 |
| 19631012 | + | Florida Department of Health - Charlotte County, 1100 Loveland Blvd, Port Charlotte FL 33980-1802 |
| 19631013 | | Florida Department of Highway Safety and Motor Veh, 2900 Apalachee Pkwy, Tallahassee FL 32399-0500 |
| 19631016 | + | Florida Department of Revenue - Lakeland, 115 South Missouri Ave. Suite 102, Lakeland FL 33815-4601 |
| 19631014 | + | Florida Department of RevenueChild Support Program, 6302 E MLK JR BLVD, Tampa FL 33619-1165 |
| 19631018 | + | Florida Fish & Wildlife South Reg Office, 8535 Northlake BLVD, West Palm Beach FL 33412-3303 |
| 19631019 | + | Florida Forklift, PO Box 76054, Tampa FL 33675-1054 |
| 19631020 | + | Florida Ground Control, 4555 38th St N, St. Petersburg FL 33714-3610 |
| 19631022 | + | Florida Lift Gas, PO Box 89951, Tampa FL 33689-0416 |
| 19631023 | + | Florida Recyclers Association, Florida Recyclers Association, 108 Seaboard Drive, Palatka FL 32177-8049 |
| 19631024 | + | Florida Recycling, 420 South Florida Ave, Deland FL 32720-5823 |

| | | |
|---|---|---|
| 19631025 | + | Florida Safety Contractors, 11825 Jackson Road, Thonotosassa FL 33592-2906 |
| 19631026 | + | Florida Seal & Rubber, 417 Hobbs St, Tampa FL 33619-8031 |
| 19631027 | + | Florida State Hospital - DCF, 100 N Main St, Chattahoochee FL 32324-1107 |
| 19631029 | + | Florida Wildlife Conservation Commision, 1875 Orange Ave E, Tallahassee fl 32311-6160 |
| 19631030 | + | Florida Wildlife Research Institute, 100 8th Ave SE, St. Pete FL 33701-5020 |
| 19631036 | + | Foresight Finishing LLC, 236 West Lodge Drive, Tempe AZ 85283-3652 |
| 19631037 | #+ | Foresite Group, 10150 Highland Manor Drive, Suite 210, Tampa FL 33610-9712 |
| 19631038 | + | Forklift America, 4316 Bridgeton Industrial Drive, Bridgeton MO 63044-1204 |
| 19631043 | | Fox technology LLc c/o Sky2c freight Systems Inc., 1500 Atlantic St, Union City CA 94587-2006 |
| 19631047 | + | Franklin St., 1311 N. Westshore Blvd., Tampa FL 33607-4618 |
| 19631048 | + | Franklin's Industries of San Diego, Inc, 12135 Dearborn Place, Poway CA 92064-7111 |
| 19631052 | + | Freedom Electronic, Freedom Electronic, 4025 Tampa Road Suite 1110, Oldsmar FL 34677-3213 |
| 19631053 | + | Freedom High School, 2500 W. Taft Vineland Rd., Orlando FL 32837-7818 |
| 19631054 | + | Freightquote, 901 W. Carondelet Drive, Kansas City MO 64114-4674 |
| 19631055 | + | Fresh Start Ministries, 6156 58th Ave N, St Petersburg FL 33709-1820 |
| 19631056 | + | Freshness, 3125 Tiger Run Ct, Ste 102, Carlsbad, CA 92010-6516 |
| 19631059 | | Frontier Communications - Overhead Bills, P.O. Box 211579, Eagan MN 55121-2879 |
| 19631061 | + | Frontier STEM High School, 6455 E Commerce Ave, Kansas City MO 64120-2145 |
| 19631060 | + | Frontier School of Excellence, 5605 Troost Ave, Kansas City MO 64110-2823 |
| 19631067 | + | G2G Liquidators, 10304 Byrum Woods Dr, Raleigh NC 27613-6502 |
| 19631071 | + | GALLADE CHEMICAL INC., 1230 E. ST. GERTRUDE PLACE, SANTA ANA CA 92707-3094 |
| 19631081 | | GBerardi, P.O. Box 344, Fogelsville PA 18051-0344 |
| 19631083 | | GEM Southwest, LLC, 350 Platinum Way, Dallas TX 75237 |
| 19631112 | + | GMSI Group (Gckel), Po Box 123, Oxford MA 01540-0123 |
| 19631121 | + | GP Strategies Corporation, 11000 Broken Land Parkway, Columbia MD 21044-3541 |
| 19631141 | + | GSA, 3601 S Thomas Road, Oklahoma Oklahoma 73179-8436 |
| 19631142 | + | GSP Companies, 5400 140th Ave, Clearwater FL 33760-3763 |
| 19631143 | | GTR Solutions, Railroad St, Corona CA 92878 |
| 19631144 | + | GTT, 7900 Tysons One Place, McLean VA 22102-5973 |
| 19631145 | + | GTT - Bruce Wallace, 2250 Tapestry Park Dr, Land O Lakes FL 34639-0130 |
| 19631148 | + | GULF COUNTY SCHOOLS, PORT ST. JOE ELEMENTARY, 2201 Long Ave, Port St. Joe FL 32456-2297 |
| 19631149 | + | GULF COUNTY SCHOOLS, PORT ST. JOE HS, 100 Shark Dr, Port St. Joe FL 32456-2262 |
| 19631151 | + | GULF COUNTY SCHOOLS, WEWA HS, One Gator Circle, Wewahitchka FL 32465-4856 |
| 19631150 | + | GULF COUNTY SCHOOLS, WEWA ELEMENTARY, 514 East River, Wewahitchka FL 32465-4932 |
| 19631068 | + | Gabriel Herrera Cercado, 1800 NW 133rd Ave, Miami FL 33182-2299 |
| 19631069 | + | GadgetBucks, 3307 W Waters Ave, Tampa FL 33614-2707 |
| 19631074 | + | Gannett - Fort Myers, 4415 Metro Parkway, Suite 100, Fort Myers FL 33916-9408 |
| 19631075 | | Gannon & Scott, 2113 E Sky, Phoenix Arizona 85034 |
| 19631085 | #+ | GenCare Resources, 7003 Presidents Drive STE 800, Orlando FL 32809-5530 |
| 19631084 | | Genbase Recycling, Flat 19 18/F, Hong Kong |
| 19631086 | + | General Dynamics, 8406 Benjamin Rd., Tampa FL 33634-1206 |
| 19631087 | + | Generated Material Recovery, 3444 N 27th Ave, Phoenix AZ 85017-5013 |
| 19631088 | | Generatrices, route du Fleuve, Beaumont Quebec G0R1C0 |
| 19631091 | | George McCormick, 5002 Deerfield Rd, Gibsonville NC 27249-8809 |
| 19631099 | + | Ghekko Networks, 2250 118th Ave N., St. Petersburg FL 33716 |
| 19631104 | + | Glencore, 1695 Monterey Hwy, San Jose CA 95112-6113 |
| 19631105 | + | Global Convergance, 20954 Lake Talla Blvd., Land O' Lakes FL 34638-3702 |
| 19631106 | + | Global Electronic Recycling, 325 E Pinnacle Peak Rd. Suite 100, Phoenix AZ 85024-5689 |
| 19631107 | | Global Equipment Industrial, 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 19631108 | + | Global Industrial Commodities, 18118 Chesterfield Airport Rd, Chesterfield Missouri 63005-1112 |
| 19631115 | | Golden Gate Comm, Olive Street, Santa Barbara CA 93101 |
| 19631116 | + | Goodwill Suncoast, 1407 US Hwy 301 S, Tampa FL 33619-5179 |
| 19631118 | + | Gopher Resource, LLC, 1901 North 66th St., Tampa FL 33619-2901 |
| 19631125 | + | Gree Flash, 1930 Watson Way Ste K, Vista CA 92081 CA 92081-7994 |
| 19631128 | #+ | Green Planet 21, 1710 N Higley Rd, Suite 112, Mesa, AZ 85205-3355 |
| 19631129 | + | Green Power Recycling Co., Frankie LoMonico, 35 Springhouse Rd, Shippensburg PA 17257-1142 |
| 19631130 | | Green Revolution Cooling, ABA Routing: 114000093, Dallas Tx, GreenBiz Group Inc. |
| 19631131 | + | Greenbriar Holdings, 8214 Westchester Drive, Suite 730, Dallas TX 75225-6199 |
| 19631133 | + | Greenchip, 10 Harkness Blvd., Fredericksburg Virginia 22401-7085 |
| 19631134 | + | Greeneye Partners, 15845 Eastbend Way, Apple Valley MN 55124-8095 |
| 19631135 | | Greenland Resource Inc, La Palma Dr, Chino CA 91710 |
| 19631136 | + | Gregco Recycling, 2906 E Main St,, Lakeland FL 33801-9406 |
| 19631138 | + | Griffin Resources, 509 N Tampa St, Tampa FL 33602-4815 |

| 19631139 | + | GroupeStahls West, 6900 W Morelos Pl, Chandler AZ 85226-4218 |
| 19631146 | + | Guardian Pharmacy, 2815 Directors Row STE 700, Orlando FL 32809-5526 |
| 19631147 | + | Gulf County School Board, 150 Middle School Rd, Port St Joe FL 32456-2261 |
| 19631152 | + | Gulf Eagle Supply, 2900 E 7th Ave,, Tampa FL 33605-4204 |
| 19631153 | + | Gulfside Health Services, Gulfside Pasco Hospice, 6117 Trouble Creek Rd, New Port Richey FL 34653-5240 |
| 19631154 | + | Gulfside Healthcare Services Thrift Shop, 2061 Collier Parkway, Land O' Lakes FL 34639-5202 |
| 19631156 | + | H2X LLC dba Cresa Consulting Group, 520 St. Anne's Road, Marietta GA 30064-1426 |
| 19631175 | + | HCA Florida South Tampa Facility, 2901 West Swann Ave, Tampa FL 33609-4056 |
| 19631177 | + | HCA-WEST TAMPA HOSPITAL, 6001 Webb Rd, Tampa Fl 33615-3241 |
| 19631176 | + | HCAA - Tampa Airport, 5008 N West Shore Blvd., Tampa FL 33614-6917 |
| 19631203 | + | HM Electronics, Inc., 2848 Whiptail Loop, Carlsbad CA 92010-6708 |
| 19631204 | | HME, Whiptail Loop, carlsbad CA 92010-6708 |
| 19631224 | + | HUB International Insurance Services Inc., 9855 Scranton Rd Suite 100, San Diego, CA 92121-1765 |
| 19631237 | | HYG Financial Services, Inc., PO Box 77102, Minneapolis MN 55480-7102 |
| 19631159 | + | Hamann Construction Inc., 1000 Pioneer Way, El Cajon CA 92020-1923 |
| 19631160 | + | Hamann Oak Properties LP, 1000 Pioneer Way, El Cajon CA 92020-1923 |
| 19631164 | + | Hanwa, 400 Kelby Street, Fort Lee New Jersey 07024-2956 |
| 19631167 | + | Harmon Fire Extinguisher Service INC., 725 S. Britain Road, Irving TX 75060-5334 |
| 19631170 | | Hatch Ltd, 2800 Speakman Drive, Mississauga ON L5k 2R7 |
| 19633063 | + | Health Care Navigator, 2002 N. Lois, Tampa FL 33607-2386 |
| 19631178 | | Hecht Solberg Robinson Goldberg & Bagley LLP, San Diego, CA 92101, Hedrick Fire Protection |
| 19631179 | + | Helios Education Foundation, 4747 N 32nd St, Phoenix AZ 85018-3306 |
| 19631180 | + | Helluva Container, PO BOX 799, Elk Point SD 57025-0799 |
| 19631181 | + | Hendrix Salvage Company, 3125 51st Ave, Phoenix AZ 85043-6208 |
| 19631185 | + | Hershey Recycling, 125 Locust St, Harrisburg PA 17101-1411 |
| 19631187 | + | Hess Roofing Inc., 1681 North Magnolia Ave, El Cajon Ca 92020-1241 |
| 19631188 | + | Heubel Material Handling, 6311 NE Equitable Rd, PO Box 870975, Kansas City MO 64187-0975 |
| 19631191 | + | High-Purity Standards, LLC, 625 E Bunker Court, Vernon Hills IL 60061-1830 |
| 19631192 | + | HighRES Inc / Reverse Engineering, P.O. Box 2746, La Jolla CA 92038-2746 |
| 19631190 | + | Highlands County Solid Waste, 6000 Skipper Rd, Sebring FL 33876-5951 |
| 19631193 | + | Hiller Inc, 5321 Memorial Highway, Tampa FL 33634-7358 |
| 19631194 | + | Hillsborough Community College, 4937 South West 75th Ave., Miami FL 33155-4440 |
| 19631195 | + | Hillsborough Community College, 10451 Nancy Watkins Dr, Tampa FL 33619-7836 |
| 19631196 | + | Hillsborough County Aviation Authority, 5008 N. West Shore Blvd, Tampa FL 33614-6917 |
| 19631197 | + | Hillsborough County Code Enforcement, 3629 Queen Palm Dr, Tampa FL 33619-1309 |
| 19631198 | + | Hillsborough County DPMNT of Consumer & V A, 3602 US 301 N, Tampa FL 33619-1247 |
| 19631199 | + | Hillsborough County Education Foundation, 2306 N Howard Ave, Tampa FL 33607-2613 |
| 19631200 | | Hillsborough County Solid Waste, 6209 CR 579, Seffner Florida 33584 |
| 19631201 | + | Hillsborough County Tax Collector, Hilton Grand Vacations, 6355 Metrowest Blvd,, Orlando FL 32835-6433 |
| 19631202 | + | Hire Performance Group Inc, 215 Wilcox Street, Suite 2527, Castle Rock CO 80104-2579 |
| 19631206 | + | Hoffman Brothers STL, 1025 Hanley Industrial, St Luis MO 63144-1907 |
| 19631207 | | Holiday Inn Express, Holman-Wilfley LTD'Holman-Wilfley LTD, Forth Kegyn, Pool, Redruth, United Kingdom |
| 19631208 | + | Holy Family ECC, 200 78th Ave. NE, St. Petersburg FL 33702-4498 |
| 19631210 | + | Honest Water, PO BOX 273, Breese IL 62230-0273 |
| 19631211 | + | Honesty Environmental, 14420 West Sylvanfield Drive, Suite 200, Houston TX 77014-1679 |
| 19631215 | + | Hosokawa Micron Powder Systems, 10 Chatham Road, Summit NJ 07901-1310 |
| 19631225 | + | Hudak's Transportation Services, 6322 Farm Bureau Road, Allentown PA 18106-9223 |
| 19631232 | + | Humboldt Unified School District, 6411 North Robert Road, Prescott Valley AZ 86314-9146 |
| 19631239 | + | Hytec Dealer Service INC, 4542 L B Mcleod Rd, Orlando FL 32811-5684 |
| 19631240 | + | Hytec Services, 3600 Vineland Road, Orlando Florida 32811-6461 |
| 19631243 | #+ | IBC Tote Recycling, PO BOX 6567, Austin TX 78762-6567 |
| 19631248 | + | IHC Group, 6204 Benjamin Rd. Ste. 205, Tampa FL 33634-5176 |
| 19631267 | + | INFINITI LABS INC, 6015 BENJAMIN RD SUITE 315, TAMPA FL 33634-5179 |
| 19631286 | | IQA, Norton Ave, Chino CA 92010-6708 |
| 19631287 | + | IQA Metal, 13825 Norton Ave, Chino CA 91710-5481 |
| 19631291 | + | IRT, 660 Mayhew Lake Rd NE, St Cloud MN 56304-8202 |
| 19631294 | + | ISRI, IT Asset Solutions'IT Asset Solutions, 2609 Crooks Road #270, Troy MI 48084-4714 |
| 19631295 | | IT Asset Solutions Chino, 13975 MONTE VISTA AVE, Chino CA 91710-5536 |
| 19631296 | + | IT Authorities, 5012 W Laurel St, Tampa FL 33607-3808 |
| 19631297 | + | IT Authorities - Grand Bank, 14 Plaza Dr, Hattiesburg MS 39402-1312 |
| 19631299 | + | ITAD Technologies, LLC, 5060 Alvalon Ridge Parkway, Suite 1000, Peachtree Corners GA 30071-5718 |
| 19631244 | + | Iconex, 4850 W Jefferson, Phoenix AZ 85043-3807 |
| 19631254 | + | Image Craft/ Tonerbuyer.com, 1151 Gadsden Hwy, Birmingham Alabama 35235-3115 |

| | | |
|---|---|---|
| 19631255 | + | Imperium, 6103 Johns Rd, Tampa FL 33634-4480 |
| 19631260 | + | Indian River Solid Waste, 1325 74th Ave SW, Vero Beach FL 32968-9430 |
| 19631261 | + | Indiana Department of Revenue, PO Box 6032, Indianapolis IN 46206-6032 |
| 19631263 | + | Industrial Metal Supply Co., 8300 San Fernando Rd., Sun Valley CA 91352-3222 |
| 19631266 | + | Infinet Telecom, Dale Mabry, 17921 N Dale Mabry, Lutz FL 33548-4575 |
| 19631265 | + | Infinet Telecom, 13654 N 12th St, Tampa FL 33613-4210 |
| 19631268 | + | Ingenium Group LLC, 2456 Commerce Park Drive, Orlando FL 32819-8648 |
| 19631269 | + | Innovative Health, 1435 N Hayden Road, Suite 100, Scottsdale AZ 85257-3779 |
| 19631271 | + | Inovic, Inc, 3152 Little Road, Trinity FL 34655-1864 |
| 19633053 | + | Integrated Recycling Technologies, Inc., 660 Mayhew Lake Rd NE, St Cloud MN 56304-8202 |
| 19631274 | + | Integrity Recycling & Waste Solutions, 111 Route 31 -Suite 223, Flemington NJ 08822-5795 |
| 19631275 | + | Integrity Tech, 4975 City Hall Blvd, E 7746, North Port FL 34290-7041 |
| 19631278 | + | Inter-County Recycling, 1801 W. Gulf to Lake Hwy, Lecanto FL 34461-9217 |
| 19631277 | + | Interco Trading, Inc, 10 Fox Industrial Drive, Madison Illinois 62060-1100 |
| 19631279 | + | Interface Systems, 1755 West Oak Parkway, Marietta GA 30062-2260 |
| 19631281 | + | Interfit, 6730 Westfield Ave, Pennsauken NJ 08110-1502 |
| 19631283 | + | Interstate Lock & Safe, 16223 N 43rd St., Phoenix AZ 85032-3338 |
| 19631289 | + | Iron Mountain, 15351 South Green RD, Olathe KS 66061-4555 |
| 19631290 | + | Iron Mountain VA, 45120 Global Plaza, Sterling VA 20166-2282 |
| 19631293 | + | Isola Group, 6565 West Frye Rd, Chandler AZ 85226-3364 |
| 19631303 | + | J&S Plumbing Inc., 6208 E Columbus Dr, Tampa FL 33619-1655 |
| 19631304 | + | J. Harmon Construction, Inc, 1679 Shay Rd., Big Bear City CA 92314-9714 |
| 19631317 | + | JACKSON MEMORIAL HOSPITAL, 1100 NW 20TH ST, Miami Fl 33127-4512 |
| 19631330 | + | JASON INDUSTRIAL INC, 5120 E ADDAMO SUITE B, TAMPA FL 33619-3210 |
| 19631338 | + | JB Industries, 180 Weldon Parkway, Maryland Heights MO 63043-3102 |
| 19631339 | + | JC Michel, 43 Community Square Blvd, Villa Rica GA 30180-1741 |
| 19631362 | + | JKA Logistics LLC, 10077 Grogans Mill Rd, The Woodlands TX 77380-1000 |
| 19631365 | + | JMJ Life Center Inc, 1401 W. Colonial Dr, Orlando FL 32804-7118 |
| 19631375 | | JOHN WEBER, 831 Shawnee Trl, LAKE IN THE HILLS IL 60156-1530 |
| 19631393 | + | JTL & S Property Preservation, 6718 Wilford Rd, Beaumont TX 77705-8345 |
| 19631399 | + | JUSTICE ADMINISTRATIVE COMMISSION, 227 North Bronough Street, Tallahassee FL 32301-1339 |
| 19631305 | + | Jabil - 102nd Ave, 1551 102nd Ave North, St Petersburg FL 33716-5050 |
| 19631307 | + | Jabil - 16th Ave, 10001 16th St N, St. Petersburg FL 33716-4228 |
| 19631308 | + | Jabil - Bryan Dairy, 7340 Bryan Dairy Road, Seminole FL 33777-1551 |
| 19631309 | + | Jabil - Gandy, 2007 Gandy Blvd N, St. Petersburg FL 33702-2169 |
| 19631310 | | Jabil - JDAS, 100 Martin Luther King Jr St. N,, St. Petersburg Florida 33716 |
| 19631306 | + | Jabil 10800 Roosevelt, 10800 Roosevelt Blvd, St. Petersburg FL 33716-2307 |
| 19631311 | + | Jabil Circuit, 12901 Starkey Rd, Largo FL 33773-1435 |
| 19631312 | + | Jabil Innovation Center, 10900 Roosevelt Blvd N, St. Petersburg Florida 33716-2308 |
| 19631318 | + | Jackson South Community, 9333 SW 152nd St, Miami Fl 33157-1778 |
| 19631319 | + | Jacksonville Metals, 7718 Phillips Hwy,, Jacksonville FL 32256 |
| 19631320 | + | Jacques Somers, 2604 Plunkett street, Hollywood FL 33020-5763 |
| 19631329 | + | Jason E. Burnett, 160 Allium, Irvine CA 92618-1179 |
| 19631334 | + | Jay Hoehl, 3334 W. Mc Dowell Rd. #17, Phoenix Arizona 85009-2414 |
| 19631335 | + | Jay Hoehl - Overhead, 3334 W. McDowell Rd, #17, Phoenix AZ 85009-2414 |
| 19631336 | + | Jaymar Produce, 8423 State Rd 674, Wimauma FL 33598-6395 |
| 19631337 | | Jazzlon Electronics Limited, 16/F Kwong Sang Hong Centre, Kowloon Hong Kong |
| 19631340 | | Jeff Hilker, 399 Andover St, Wilmington MA 01887-1007 |
| 19631343 | + | Jeremy Olson, 2514 State Street, La Crosse WI 54601-3929 |
| 19631344 | | Jeremy Stevens, 362 Huckleberry Hill Rd, Avon CT 06001-3100 |
| 19631346 | # | Jerry Stewart, 1195 kibbe circle, Lawerenceville GA 30044-3250 |
| 19631354 | + | Jet Action, 1850 E. University Dr, Tempe AZ 85288-4242 |
| 19631356 | + | Jet Ocean, 1802 Pomona Road, Corona CA 92878-3277 |
| 19633054 | + | Jim Porter, 1201 Plantation Drive, Southlake TX 76092-3416 |
| 19631367 | | John Bunkfeldt, 137 Mucky Run Rd, Frankfort NY 13340-4509 |
| 19631368 | | John Czysz, W Veronica Dr, Oro Valley AZ 85737 |
| 19631371 | | John Rotheray, 2875 Erline Way, Central Point OR 97502-1383 |
| 19631376 | + | Johnson & Associates, 7201 US Hwy 301 S, Riverview FL 33578-4346 |
| 19631378 | + | Johnston EPC Consulting Services, 5403 Jamaica Beach, Galveson TX 77554, Jonathan Cortez 77554-8683 |
| 19631379 | | Jonathan Lupando, ZM49823 Aquantuo, 631 Ridgely St, Dover DE 19904-2772 |
| 19631384 | | Joseph Krupa, 6780 Clear Creek Loop, Powell OH 43065-8435 |
| 19631385 | | Joseph Sedgwick, 408 E Avenue G, Jerome ID 83338-3236 |
| 19631388 | + | Joyson Safety Systems, 5300 Allen K Breed Hwy, Lakeland FL 33811-1130 |

| | | |
|---|---|---|
| 19631394 | | Juan Tl-00969, 8298 NW 14th St, Doral FL 33126-1502 |
| 19631403 | + | K & B Recycling, 229 Lewis Street, Minersville PA 17954-1343 |
| 19631404 | + | KA Solutions Corp, 37925 6th St. E #301, Palmdale CA 93550-5238 |
| 19631405 | + | KABA, 19387 US Hwy 19, Clearwater FL 33764-3102 |
| 19631419 | + | KBH Recycling, 4570 Old Tampa Hwy, Kissimmee FL 34746-4262 |
| 19631450 | + | KTI, LLC, 2714 N Loop 1604, STE 202, San Antonio TX 78232-1717 |
| 19631453 | | KUSI San Diego, Kyle Frazier'Not specified, 20 Bridge St, Lakeville MA 02347-1650 |
| 19631410 | + | Karen Swingle, 2539 Kirkland Ave., Escondido CA 92029-5701 |
| 19631412 | + | Karma Capital, 2449 N. McMullen Booth Rd, Clearwater FL 33759-1314 |
| 19631421 | + | Keep Calm and Recycle, 5630 E Powhatan Ave, Tampa FL 33610-2009 |
| 19631422 | + | Keep Charlotte County Beautiful, 25515 Old Landfill Rd., Port Charlotte FL 33980-3401 |
| 19631429 | + | Ketma Consulting LLC, 3610 Oak Forest Dr., Houston TX 77018-6124 |
| 19631430 | + | Keystone Healthcare Partners, 10312 Bloomingdale Ave. Suite 108-379, Riverview FL 33578-3663 |
| 19631431 | + | Keystone Memory Group, 2221 Cabot Blvd West, Langhorne PA 19047-1850 |
| 19631435 | + | Kimball Electronics, 13750 Reptron Blvd, Tampa FL 33626-3040 |
| 19631436 | + | Kimball International, 1600 Royal Street,, Jasper IN 47546-2256 |
| 19631437 | | King & Spalding, Po Box 116133, Atlanta GA 30368-6133 |
| 19631439 | + | Kirk L Barwick, 1514 Caledonia Trail, Sugar Land TX 77479-5761 |
| 19631442 | + | Kobie Marketing, 100 Second Avenue South, St. Petersburg FL 33701-6307 |
| 19631443 | | Kodak, Henderson way, Plant City FLORIDA 33563 |
| 19631449 | | Krymar Corp, Watson Industrial Park, Saint Louis MO 63126 |
| 19631452 | + | Kuehne & Nagel INC, 6900 Tavistock Lakes Blvd Suite 150, Orlando FL 32827-7594 |
| 19631466 | + | LAMAPA TECHNOLOGIES, 109 West Warren St, Iselin NJ 08830-1137 |
| 19631525 | + | LINK TECHNOLOGIES INC, 9419 CORPORATE LAKE DR, TAMPA FL 33634-2359 |
| 19631544 | + | LTA Engineering & Flight Services, LLC, 17240 Laughlin Road, Yamhill OR 97148-8413 |
| 19631459 | + | Lab Supplies USA (KLM), P.O. Box 420454, San Diego CA 92142-0454 |
| 19631460 | #+ | Labworks LLC, 230 North 1200 East, Suite 202, Lehi UT 84043-5867 |
| 19631462 | + | Lafayette County Schools, 160 NE Hornet Lane, Mayo FL 32066-5632 |
| 19631463 | + | Lake County Schools, 29529 CR 561, Tavares Florida 32778-9492 |
| 19631464 | + | Lake Michigan Credit Union, 21910 S Tamiami Trail, Estero FL 33928-3231 |
| 19631465 | + | Lake Technical College, 2001 Kurt Street, Eustis FL 32726-6164 |
| 19631467 | + | Lamar - Ft. Myers, 14580 Global Parkway, Fort Myers FL 33913-8887 |
| 19631468 | + | Lamar Advertising - Pensacola, 1401 N Tarragona St., Pensacola FL 32501-2661 |
| 19631469 | + | Lance Nifong SR, 17101 Pine Ridge Rd, Fort Myers Florida 33931-5312 |
| 19631470 | + | Land & Water Engineering Science, 8950 Dr MLK St N, St Petersburg FL 33702-3001 |
| 19631472 | + | Landers Recycling, 3024 Apopka Blvd., Apopka FL 32703-9318 |
| 19631473 | + | Lanham Family Dentistry, 115 East Palm Dr, Lakeland FL 33803-2645 |
| 19631474 | | LapPro SL, 555 Vt Route 78, Swanton VT 05488-8639 |
| 19631475 | + | Laptop Shop, 31 Richards RD NE, White GA 30184-2421 |
| 19631476 | + | Larson's Medical-First Aid & Safety, 1625 Sublette Avenue, Saint Louis MO 63110-1924 |
| 19631480 | | Lawrence Geithner, 251 N Elm St, Massapequa NY 11758-2524 |
| 19631482 | + | LazyDays RV, 4042 Park Oaks Boulevard, Ste 350, Tampa FL 33610-9554 |
| 19631484 | + | Leadpark Enterprises, Jordan Kowloon, 2612 Consulate Drive Suite 100, Orlando Fl 32819-9032 |
| 19631489 | + | Lee County Port Authority, 11000 Terminal Access Rd,, Fort Myers FL 33913-8213 |
| 19631490 | + | Lee County Schools Colonial BLVD, 2855 Colonial Blvd, Ft. Myers Fl 33966-1012 |
| 19631491 | + | Lee Memorial BTTF, 2776 Cleveland Ave, Fort Myers FL 33901-5855 |
| 19631492 | | Lees Metals, Lee Dr, Vista CA 92083 |
| 19631499 | + | Leidos, 12901 Science Drive, Orlando FL 32826-3014 |
| 19631509 | + | Liberty Properties/Prologis, 300 South Orange Avenue, Suite 1110, Orlando FL 32801-5400 |
| 19631512 | + | LidWorks, 2706 Turkey Creek Road, Plant City FL 33566-1768 |
| 19631511 | | Lido House Marriott, Newport Blvd, Newport Beach CA 91709 |
| 19631514 | + | Lighthouse Management, 458 N Tamiami Trail, Osprey FL 34229-9312 |
| 19631515 | + | Lighting Resources, 1007 SW 16th Lane, Ocala FL 34471-1228 |
| 19631518 | + | Lincare, 19387 US Hwy 19 N, Clearwater FL 33764-3102 |
| 19631519 | + | Lincare - Amherst, NY, 20 Hazelwood Drive, Amherst NY 14228-2200 |
| 19631520 | + | Lincare - Blasdell NY, 3556 Lakeshore Rd, Blasdell NY 14219-1449 |
| 19631521 | + | Lincare - Nashville, 5213 Linbar Dr, Suite 400, Nashville TN 37211-1020 |
| 19631523 | + | Lineal Services LLC, 1050 Parkdale Dr, McKinney TX 75069-8789 |
| 19631524 | | Link Technologies, Corporate Lake Drive, Tampa FL 33634 |
| 19631526 | + | LinkedIn Corporation, 1000 W. Maude Avenue, Sunnyvale CA 94085-2810 |
| 19631528 | + | Lira Electric, 4210 N. Lamb Blvd, Suite #130, Las Vegas NV 89115-1944 |
| 19631531 | + | Lisa Osorio, 3820 Bellewater Blvd, Riverview FL 33578-3100 |
| 19631534 | + | Live Nation, 4802 N US Highway 301, Tampa. FL 33610-7350 |

| | | |
|---|---|---|
| 19631537 | | Logistic Dynamics LLC, PO BOX 675297, Detroit MI 48267-5297 |
| 19631538 | | Logistics Dynamics, LLC, Po Box 675297, Detroit MI 48267-5297 |
| 19631542 | + | Lowers and Associates, 125 East Hirst Road Suite 3C, Purcellville VA 20132, Lowes 20132-6000 |
| 19631552 | + | Luxe Executive Search, 1199 Pacific Hwy, San Diego CA 92101-3452 |
| 19631555 | + | M2 Pallets Inc., 4793 Northwest 157th Street, Bay 15, Miami Lakes FL 33014-6420 |
| 19631627 | + | MAW Salvage, 1020 Fosterburg Road, Brighton IL 62012-2904 |
| 19631632 | + | MCM Engineering II, Inc., 655 East 4930 North, Cedar City UT 84721-7602 |
| 19631636 | + | MDSI, 3450 Buschwood Park Dr, Tampa FL 33618-4447 |
| 19631640 | + | MDSI - GREENSBORO, 721 NORTH REGIONAL RD, GREENSBORO NC 27409-9016 |
| 19631639 | + | MDSI - Garden Grove, CA, 12051 Industry St, Garden Grove CA 92841-2811 |
| 19631642 | + | MDSI - Los Angeles, CA, 6305 Arizona Pl, Los Angeles CA 90045-1252 |
| 19631637 | + | MDSI Appleton, WI, 3545 Plank Rd, Appleton WI 54915-7306 |
| 19631638 | + | MDSI CA, 14221 Covello ST, Van Nuys CA 91405-1496 |
| 19631641 | + | MDSI KY, 4701 Commerce Crossing Dr, Louisville KY 40229-2167 |
| 19631643 | + | MDSI Morrisville, NC, 101 Innovation Ave, Morrisville NC 27560-8586 |
| 19631644 | + | MDSI NC, 2405 Sam Wilson Road, Charlotte NC 28214-9085 |
| 19631645 | + | MDSI Orlando, Address 9620 Air Commerce Parkway, Orlando FL 32827-7333 |
| 19631652 | + | MDSI PA, 6225 Shiloh Road, Alpharetta Georgia 30005-2206 |
| 19631646 | | MDSI Palmdale, CA, 45115 10th Street West, Palmdale CA 93551 |
| 19631647 | + | MDSI Portage MI, 4176 Commercial Ave, Portage MI 49002-9700 |
| 19631648 | + | MDSI San Antonio TX, 1900 Blue Crest Lane, San Antonio TX 78247-4315 |
| 19631649 | + | MDSI Tampa, 5113 Ehrlich Rd, Tampa FL 33624-2040 |
| 19631651 | + | MDSI Vegas, 1085 Alper Center Drive Ste 110, Henderson NV 89052-1578 |
| 19631650 | + | MDSI WI, 2580 W. Mason ST., Green Bay WI 54303-4837 |
| 19631661 | + | MEOPTA, 7826 Photonics Drive, Trinity FL 34655-5127 |
| 19631677 | + | MGG GROUP LLC, 4234 SW 152nd Suite135, Miami FL 33185-5252 |
| 19631678 | + | MHD, 5808 Breckenridge Pkwy, Tampa FL 33610-4242 |
| 19631685 | + | MIDFLORIDA Credit Union, 1551 E Gary Road, Lakeland Fl 33801-2296 |
| 19631687 | + | MIcroShred LLC, 19593 NE 10th Ave, Bldg 4A, North Miami FL 33179-3577 |
| 19631718 | + | MJM Electric, Company, 3225 East 4th Avenue, Tampa FL 33605-5715 |
| 19631719 | | MMR Constructors Inc., P.O. Box 919205, Dallas TX 75391-9205 |
| 19631736 | + | MRAM Surplus, 1911 Academy Street, Palm Bay FL 32905-5104 |
| 19631737 | + | MRC Recycling, 915 5th St, Park Hills MO 63601-2418 |
| 19631738 | + | MRP Company, Inc., 260 Schilling Circle, Hunt Valley MD 21031-1436 |
| 19631739 | + | MSA Corporate Center, 1000 Cranberry Woods Drive, Cranberry PA 16066-5207 |
| 19631742 | + | MSI, 2401 Portico Blvd., Calexico CA 92231-9547 |
| 19631556 | + | Mac Papers, 8610 E Sligh Ave, Tampa FL 33610-9239 |
| 19631557 | + | MacDill Airforce Base UK, 502 S Fremont Avenue, Tampa FL 33606-2068 |
| 19631558 | + | MacDonald Training Center, 5420 W Cypress St, Tampa FL 33607-1706 |
| 19631559 | | Macquarie Bank Limited, 1 Martin Place, Sydney NSW 2000 |
| 19631564 | + | Madden Steel Inc., 955 North 5th Ave., Brighton Colorado 80603-5102 |
| 19631565 | | Madinat San Francisco LLC, Shop Number 14, Sharjah |
| 19631566 | + | Magnetar, 1603 Orrington Ave., Evanston IL 60201-5018 |
| 19631570 | + | Manana Management Co., 4548 McEwen, Farmers Branch tx 75244-5207 |
| 19631574 | + | Mantech International, 150 Cocoa Isles Blvd Suite 303, Cocoa Beach Florida 32931-3093 |
| 19631577 | + | Maplebear Inc., Instacart, 50 Beale Street, Suite 600, San Francisco CA 94105-1871 |
| 19631596 | + | Marriott - Grand Lakes Orlando, 4040 Central Florida Parkway, Orlando FL 32837-7662 |
| 19631597 | | Marriott Anaheim, W Convention Way, Anaheim CA 92802 |
| 19631598 | | Marriott Garden Grove, Harbor Blvd, Garden Grove CA 92840 |
| 19631601 | | Marriott Westin Costa Mesa, Anton Blvd, Costa Mesa CA 92626 |
| 19631602 | + | Marriott-Gaylord Palms Resort & Convection Center, 6000 W Osceola Parkway, Kissimmee FL 34746-4414 |
| 19631603 | + | Marriott-Renaissance Orlando at SeaWorld, 6677 Sea Harbor Drive, Orlando FL 32821-8007 |
| 19631606 | + | Martin County Schools, 2845 SE Dixie Hwy, Stuart FL 34997-5037 |
| 19631607 | + | Martin County Solid Waste, 9101 SW Busch St, Palm City FL 34990-5571 |
| 19631609 | + | Martin Security Services, 2418 Allegheny Valley st, Ruskin FL 33570-6336 |
| 19631612 | + | Marvell, 1750 E Northrop Way Suite 100, Chandler AZ 85286-1721 |
| 19631615 | | Maryna Korniievska, 171 Edgemoor Rd, Wilmington DE 19809-9001 |
| 19631618 | + | Material Handling Exchange Inc, 1800 Churchman Ave, Indianapolis IN 46203-2920 |
| 19631620 | | Matt Geiser, 569 Ridge Rd, Telford PA 18969-1443 |
| 19631621 | + | Matter Communications, Inc., 50 Water Street, Mill #3, Newburyport MA 01950-2889 |
| 19631628 | | Maytem X-factor computers, 2105 Philadelphia Pike, Claymont DE 19703-2426 |
| 19631629 | + | McCollister's Transportation, 7455 Emerald Dunes Dr, Orlando FL 32822-5185 |
| 19631631 | | McGuireWoods, 800 E Canal Street, Rchmond VA 23219-3916 |

| | | |
|---|---|---|
| 19631634 | + | McNichols, 2502 North Rocky Point Drive Suite 700, Tampa FL 33607-1446 |
| 19631635 | + | McQueen Laboratory Supply Company, 6138 N. College Ave., Indianapolis IN 46220-1987 |
| 19631653 | | Me Makers Ltd, 440 Bessborough Drive, Milton ON |
| 19631654 | + | Megan Osborne Design LLC, Megan Osborne Design LLC, 3361 Whitefish Stage, Kalispell MT 59901-6727 |
| 19631655 | | Megan Rietveld, MEI Rigging & Crafting, LLC, Albany OR 97321 |
| 19631658 | + | Melvin Bird CPA, 807 N. Main, Wichita KS 67203-3606 |
| 19631662 | + | Merchant e-Solutions, Inc., 1150 Sanctuary Parkway, Suite 300, Alpharetta GA 30009-4852 |
| 19631663 | + | Meridian Propane, PO Box 136847, Fort Worth TX 76136-0847 |
| 19631667 | + | Metallix, 59 Avenue at the common Suite 201, Shrewsbury NJ 07702-4559 |
| 19631670 | + | Metals Materials Recycling Inc, 2908 Sydney Rd, Plant City FL 33566-1175 |
| 19631671 | | Method Insurance Services, LLC, 13810 FNB Pkwy, Suite 450, Omaha, NB, Methodist Hospital Free Material |
| 19631673 | + | Metroline, Inc., 2250 Mejier Drive, Troy MI 48084-7111 |
| 19631679 | | Miami Dade Schools, 1450 NE 2nd Avenue, #912, Miami FL 33132-1308 |
| 19631680 | + | Miami Dade Schools Stores & MD, 7001 SW 4th Street, Miami FL 33144-2706 |
| 19631681 | | Michael Esswein, 4851 Daltrey Ct, Saint Louis MO 63129-1656 |
| 19631686 | + | Micro Key Solutions, 1631 E Vine St, Kissimmee FL 34744-3728 |
| 19631690 | + | Microtech, 410 South Ware Blvd., Tampa FL 33619-4442 |
| 19631692 | + | Mid Florida Credit Union Edgewood, 2128 E Edgewood Dr, Lakeland FL 33803-3656 |
| 19631693 | + | Mid Florida Eye Center, 17560 US 441,, Mount Dora FL 32757-6711 |
| 19631694 | + | Mid Florida Material Handling, 4927 Hartford Street, Tampa FL 33619-6715 |
| 19631697 | + | Midwest Material Recovery, 7700 E Railroad Ave, Saint Louis Missouri 63147-2520 |
| 19631699 | + | Milburn Demolition, 8801 Maislin Dr, Tampa FL 33637-6706 |
| 19631704 | + | Millenia Lakes, 4700 Millenia Blvd,, Orlando FL 32839-6013 |
| 19631707 | + | Miltner & Menck, APC, 402 West Broadway, Suite 960, San Diego, CA 92101, Mine Cache 92101-8545 |
| 19631710 | + | Mintz Levin Cohn Ferris Glovsky, 3580 Carmel Mountain Road Ste 300, San Diego CA 92130-6768 |
| 19630650 | + | Missouri, 4553 Towne Court, Saint Peters MO 63304-7343 |
| 19631712 | | Missouri Scale Program, PO BOX 630, Jefferson City MO 65102-0630 |
| 19631716 | + | Mitsukoshi USA Inc, 8063 Beacon Lake Dr STE 800, Orlando FL 32809-7246 |
| 19631722 | + | Mobile Health Diagnostics LLC, 3756 W Ave 40, Ste K410, Los Angeles CA 90065-3665 |
| 19631723 | + | Mobility Ware, 440 Exchange, Suite 100, Irvine CA 92602-1390 |
| 19631725 | + | Modern Coin Mart, 5260 Paylor Lane, Sarasota FL 34240-2204 |
| 19631728 | + | Moon Foreign Trade, 5424 Van Buren St., Hollywood Florida 33021-7112 |
| 19631729 | + | Moore Staffing, Inc./Alliance One, PO BOX 152, Brattleboro VT 05302-0152 |
| 19631730 | + | Moran & Sons' Lumber Co., Inc., P.O. 19008, Phoenix AZ 85005-9008 |
| 19631731 | + | Motion Industries, Inc., 759 Main St, Chula Vista CA 91911-6168 |
| 19631732 | + | Mouser Electronics, Inc., 1000 N. Main Street, Mansfield TX 76063-1514 |
| 19631734 | + | Mpact Services, 2632 Causeway Center Dr., Tampa FL 33619-6101 |
| 19631744 | | Mullen & Henzell L.L.P, 112 East Victoria Street, Post Office Drawer 789, Santa Barbara CA 93102-0789 |
| 19631747 | | Myriad World LLC, Del Sonterra, Irvine CA 92606 |
| 19631748 | + | NAC Semi, 1790 Commerce Ave N, St Petersburg FL 33716-4206 |
| 19631757 | + | NAUI Worldwide, 9030 Camden Field Parkway, Riverview FL 33578-0521 |
| 19631759 | #+ | NCC Group Escrow, 650 California Street, Ste 2950, San Francisco CA 94108-2747 |
| 19631760 | + | NCL BAHAMAS LTD, 6322 PELICAN CREEK CIRCLE, RIVERVIEW FL 33578-8818 |
| 19631773 | + | NEWLON, 115 W. Monroe, Kokomo IN 46901-3373 |
| 19631796 | + | NP Hazelwood I, LLC, 3315 N. Oak Trfy, Kansas City MO 64116-2775 |
| 19631750 | + | Napa Distribution Center, 11718 N Florida Ave, Tampa FL 33612-5219 |
| 19631751 | | Nathanael Duvall, 3636 N La Osa Rd, Golden Valley AZ 86413-8994 |
| 19631752 | + | National Box Exchange, Inc., 209 Crystal Ct, Blue Bell PA 19422-2473 |
| 19631754 | + | National Indian Gaming Commission, 3636 North Central Ave, Suite 880, Phoenix AZ 85012-8510 |
| 19631755 | + | National Ladder & Scaffold Co Inc., 29350 John R Rd, Madison Heights MI 48071-5400 |
| 19631756 | + | National Office Interiors and Liquidators, 1502 E Hadley St. Suite 150, Phoenix AZ 85034-4135 |
| 19631761 | + | NeighborMD, 2925 NE 199th St, Miami FL 33180-3124 |
| 19631766 | + | Netkraft Inc, 2210 Station Road, N Chesterfield Virginia 23234-5133 |
| 19631767 | + | Network IT Solutions LLC, 1007 E Brandon Blvd, Brandon FL 33511-5515 |
| 19631769 | + | Nevarez Consulting LLC, 7859 Torreys Peak Street, Las Vegas NV 89166-5076 |
| 19631770 | + | Nevarez Consulting Services LLC, 2856 Whiptail Loop E, Carlsbad CA 92010-6708 |
| 19631776 | + | Nextech, 4221 W. Boyscout Blvd., Tampa FL 33607-5743 |
| 19631782 | + | Nicholas Scrap Yard, 3812 Old York Rd, Philadelphia PA 19140-3715 |
| 19631783 | | Nico Potgieter, 5350 Highland Gate Dr, Suwanee GA 30024-1789 |
| 19631785 | + | Nielsen - Field Tech Service, 501 Brooker Creek, Oldsmar FL 34677-2966 |
| 19631786 | + | Nielsen Media, 501 Brooker Creek, Oldsmar FL 34677-2966 |
| 19631787 | | Nissan, 123, Grand Prairie TX 76505 |
| 19631790 | + | Noble Metal Services, 10 Ross Simons Drive, Cranston RI 02920-4474 |

| | | |
|---|---|---|
| 19631792 | | Noor Al Thuraya Elect Devices, Shed #8, Rimal Al Dhabi Warehouses, Sharjah - |
| 19631793 | + | Norman E. Riley, 2870 Stormus Way, Bellingham WA 98226-6900 |
| 19631795 | | Northrup Grumman, Crestridge Rd, Palos Verdes CA 90275 |
| 19631797 | + | Nusil, 6125 Campus Circle Dr W, Irving TX 75063-6076 |
| 19631804 | + | OCM Recycle, 5555 W Waters Ave, Tampa FL 33634-1230 |
| 19631805 | + | OEM Connect, 16A Progress Road, Billerica MA 01821-5730 |
| 19631812 | + | OJL Forklift & Equipment Inc., 3701 NW 62 Street, Miami FL 33147-7541 |
| 19631806 | + | Office Depot, Office Furniture 911'Office Furniture, 8802 E Adamo Dr., Tampa FL 33619-3526 |
| 19631807 | + | Office Furniture 911-Crenshaw, 5313 W Crenshaw St, Tampa Fl 33634-2406 |
| 19631808 | + | Office of Financial Regulation, 1313 N Tampa St, Tampa FL 33602-3328 |
| 19631809 | | Office of UC Tax Services, PO BOX 60848, Harrisburg PA 17106-0848 |
| 19631810 | | OfficeCorp, 12600 Stowe Dr., Irvine CA |
| 19631814 | + | Olgin & Efune Recycling CO, 2449 W Madison St, Phoenix Arizona 85009-5163 |
| 19631815 | + | Omni-Edge Team Technology, 5810 Long Prairie Rd. Suite 700, Flower Mound TX 75028-2591 |
| 19631816 | + | Omnion, 601 shiloh Rd, Plano TX 75074-7210 |
| 19631818 | | Omron, 1, DFW Airport Texas 75261 |
| 19631823 | | On-Site Health & Safety, PO BOX 248947, Oklahoma City OK 73124-8947 |
| 19631824 | + | OnSolve LLC, 1900 S Price Rd, Chandler, Chandler AZ 85286-6604 |
| 19631820 | + | One Source Freight, 3600 E. University Dr, Phoenix AZ 85034-7245 |
| 19631821 | + | OneDigital Investment Advisors LLC, 6165 Greenwich Drive Suite 340, San Diego, CA 92122-5912 |
| 19631825 | + | Ontario Refrigeration Service Inc., 5824 South 25th Street, Phoenix AZ 85040-3629 |
| 19631832 | + | Oravec, 23624 Oak Ave, Sorrento FL 32776-8829 |
| 19631833 | + | Orbcon, 25051 Toutant Beauregard Rd., San Antonio TX 78255-3402 |
| 19631834 | + | Origin Resources LLC, 993 Piney Grove Church Rd, Siler City NC 27344-5426 |
| 19631836 | + | Orlando Health Central BTTF, 10000 W Colonial Dr, Ocoee FL 34761-3499 |
| 19631837 | + | Orlando Recycles, 6869 Stapoint Ct, Winter Park FL 32792-6603 |
| 19631838 | + | Orthopaedic Associates of West Florida, 430 Morton Plant St, Clearwater FL 33756-3398 |
| 19631839 | | Oscar Alexander Ortiz 504Tampa, 8104 N Armenia Ave, Tampa FL 33604-2730 |
| 19631845 | + | Owl Electronic Recycling Inc., 668 Gravel Pike #300, East Greenville PA 18041-2150 |
| 19631848 | + | P&I Enterprises Inc, 15712 N Pennsylvania Ave, Edmond OK 73013-7326 |
| 19631880 | | PAUL MOEHKZWS, 13822 NE Airport Way, Portland OR 97251-9614 |
| 19631889 | + | PBC - RIVIERA BEACH PREP, 7071 Garden Rd, West Palm Beach Fl 33404-4906 |
| 19631890 | + | PBC- BEAR LAKES MS, 3505 Shenandoah Rd, West Palm Beach Fl 33409-7606 |
| 19631891 | + | PBC- Belvedere Elementary, 3000 Parker Ave, West Palm Beach Fl 33405-1402 |
| 19631892 | + | PBC- Berkshire Elementary, 1060 S. Kirk Rd., West Palm Beach Fl 33406-4956 |
| 19631893 | + | PBC- CENTRAL BUS DEPOT, 3376 Summit Blvd, West Palm Beach Fl 33406-4108 |
| 19631894 | + | PBC- CHUCK SHAW TECH, 4260 Westgate Ave, West Palm Beach Fl 33409-4728 |
| 19631895 | + | PBC- Congress Middle School, 101 S. Congress Ave, Boynton Beach Fl 33426-4699 |
| 19631896 | + | PBC- Conservatory School, 401 Achorage Dr, North Palm Beach FL 33408-4801 |
| 19631897 | + | PBC- DON ESTRIDGE HIGH TECH MS, 1798 Spanish River Blvd, Boca Raton Fl 33431-4410 |
| 19631898 | + | PBC- DPMT OF ADULT & COMM ED, 4200 Purdy Lane Portable 50-102, Palm Springs Fl 33461-1469 |
| 19631899 | + | PBC- DPMT of Extended Learning, 4260 Westgate Ave, West Palm Beach Fl 33409-4728 |
| 19631900 | + | PBC- DR. MM BETHUNE ELEM, 1501 Avenue U, Riviera Beach Fl 33404-6513 |
| 19631901 | + | PBC- Dwight D Eisenhower, 2926 Lone Pine Rd., Palm Beach Garden Fl 33410-2498 |
| 19631902 | + | PBC- Equestrian Trails, 9720 Stribling Way, Wellington Fl 33414-4400 |
| 19631903 | + | PBC- FACILITIES CNSTRCTN, 3661 Interstate Park Rd- Suite 200, Riviera Beach Fl 33404-5906 |
| 19631904 | + | PBC- FOREST PARK ELEM, 1201 SW 3rd St, Boynton Beach Fl 33435-5999 |
| 19631905 | + | PBC- Fulton Holand, 3300 Forest Hill Blvd, West Palm Beach Fl 33406-5813 |
| 19631906 | + | PBC- Grassy Waters Elementary, 3550 N. Jog Rd, West Palm Beach Fl 33411-6498 |
| 19631907 | + | PBC- Hagen RD Elem, 10565 Hagen Rd, Boynton Beach Fl 33437-3719 |
| 19631908 | + | PBC- JEAGA MIDDLE, 3777 N Jog Rd, West Palm Beach Fl 33411-6499 |
| 19631910 | + | PBC- JUPITER ES, 200 S. Loxahatchee, Jupiter Fl 33458-7446 |
| 19631911 | + | PBC- JUPITER HIGH, 500 N Military Trail, Jupiter Fl 33458-5799 |
| 19631909 | + | PBC- John Leonard High School, 4701 10th Ave, North GreenAcres Florida 33463-2297 |
| 19631912 | + | PBC- LC Swain, 5332 Lake Worth Rd., Greenacres Florida 33463-3354 |
| 19631913 | + | PBC- Loxahatchee Grove Elem 10955, 16020 Okeechobee Blvd, Loxahatchee Florida 33470-4203 |
| 19631917 | + | PBC- MIGRANT EDUC PRGRM, 702 W. Ocean Ave, Lantana Fl 33462-2709 |
| 19631914 | + | PBC- Marsh Pointe Elem, 12649 Ibiza Dr, Palm Beach Gardens Fl 33418-1768 |
| 19631915 | + | PBC- Mckesson Building, 1400 N Florida Mango Rd, West Palm Beach FL 33409-5240 |
| 19631916 | + | PBC- Meadow Park Elem, 956 Florida mango Rd, West Palm Beach Fl 33406-4499 |
| 19631918 | + | PBC- N COUNTY SUPP CENTER - FOOD, 3661 Interstate Park Rd North - Suite 10, Riviera Beach Fl 33404-5906 |
| 19631919 | + | PBC- Orchard View Elem, 4050 Germantown Rd, Delray Beach Fl 33445-6759 |
| 19631922 | + | PBC- PINE GROVE ES, 400 SW 10th St, Delray Beach Fl 33444-2214 |

| | | |
|---|---|---|
| 19631920 | + | PBC- Palm Springs Community Middle, 1560 Kirk Rd, Palm Springs Florida 33406-5793 |
| 19631921 | + | PBC- Palmetto Elementary, 5801 Parker Ave, West Palm Beach Fl 33405-3746 |
| 19631923 | + | PBC- Polo Park Elem 1096, 11901 Lake Worth Rd, Wellington Florida 33449-8304 |
| 19631925 | + | PBC- SUNCOAST HS, 1717 avenue S, Riviera Beach Fl 33404-5225 |
| 19631924 | + | PBC- Santaluces HS, 6880 Lawrence Rd, Lantana Fl 33462-3514 |
| 19631926 | + | PBC- Sunrise Park Elem, 19400 Coral Ridge Dr., Boca Raton Fl 33498-4937 |
| 19631927 | + | PBC- VERDE K-8, 6590 Verde Trail S, Boca Raton Fl 33433-7738 |
| 19631928 | + | PBC- WB Duncan, 5150 117th Court N, Palm Beach Gardens FL 33418-3514 |
| 19631929 | + | PBC- West Boca Raton HS, 12811 Glades Rd, Boca Raton Fl 33498-7001 |
| 19631930 | + | PBC- West Gate Elem 11066, 1545 Loxahatchee Dr., West Palm Beach Florida 33409-5025 |
| 19631931 | + | PBC- West Riviera Elementary, 1057 W 6th St, West Palm Beach FL 33404-7499 |
| 19631932 | + | PBC- William T Dwyer HS, 13601 N military trail, Palm Beach Gardens Fl 33410-1274 |
| 19631933 | + | PBC-Addison Mizner, 199 SW 12th Ave, Boca Raton Fl 33486-4499 |
| 19631934 | + | PBC-Alexander W. Dreyfoos, 501 South Sapodilla Ave, West Palm Beach FL 33401-6009 |
| 19631935 | + | PBC-Allamanda Elem, 10300 Allamanda Dr., Palm Beach Gardens Fl 33410-5299 |
| 19631936 | + | PBC-Atlantic Comm High, 2455 West Atlantic Blvd, Delray Beach Fl 33445-4425 |
| 19631937 | + | PBC-Australian Warehouse, 1481 Australian ave, Riviera beach Fl 33404-5317 |
| 19631941 | + | PBC-BEACON COVE, 150 School House Road, Jupiter Fl 33458-2868 |
| 19631942 | + | PBC-BELLE GLADE ES, 500 NW Avenue L, Belle Glade Fl 33430-1804 |
| 19631944 | + | PBC-BINKS FOREST ES, 15101 Bent Creek Rd, Wellington Fl 33414-6390 |
| 19631945 | + | PBC-BLUE LAKE ELEM, 799 Banyan Trail, Boca Raton Fl 33431-5600 |
| 19631947 | + | PBC-BOCA RATON ES, 103 SW 1st Ave, Boca Raton Fl 33432-3802 |
| 19631949 | + | PBC-BOYNTON BEACH COMM HS, 4975 Park Ridge Blvd, Boynton Beach Fl 33426-8318 |
| 19631938 | + | PBC-Bak Middle School of the arts, 1725 Echo Lake Drive, West Palm Beach Fl 33407-3513 |
| 19631939 | + | PBC-Banyan Creek Elem, 4243 Sabal Lakes Rd, Delray Beach Fl 33445-1236 |
| 19631940 | + | PBC-Barton Elem, 1700 Barton Rd, Lake Worth Fl 33460-5327 |
| 19631943 | + | PBC-Benoist Farms Elem, 1765 Benoist Farms Rd., West Palm Beach Fl 33411-4163 |
| 19631946 | + | PBC-Boca Raton Comm MS, 1251 NW 8th St, Boca Raton Fl 33486-2101 |
| 19631948 | + | PBC-Boca Raton HS, 1501 NW 15th CT, Boca Raton Fl 33486-1198 |
| 19631951 | + | PBC-CANAL POINT ES, 37000 E. Main St, Canal Point Fl 33438-9572 |
| 19631952 | + | PBC-CARVER MS, 101 Barwick Rd., Delray Beach Fl 33445-3704 |
| 19631953 | + | PBC-CENTRAL REGION OFFICE, 4703 10th Ave N, Greenacres Fl 33463-2205 |
| 19631955 | + | PBC-CHRISTA MCAULIFFE, 6500 La Chalet Blvd, Boynton Beach Fl 33472-2399 |
| 19631956 | + | PBC-CITRUS COV ELEM, 8400 Lawrence Rd, Boynton Beach fl 33436-1717 |
| 19631963 | + | PBC-CROSSROADS ACADEMY, 225 SW 12th, Belle Glade Fl 33430-3201 |
| 19631965 | + | PBC-CYPRESS TRAILS ES, 133 Park Road North, Royal Palm Beach Fl 33411-1502 |
| 19631950 | + | PBC-Calusa Elem, 2051 Clint Moore Rd, Boca Raton Fl 33496-2624 |
| 19631954 | + | PBC-Cholee lake Elem, 6680 Dillman Rd., Greenacres Fl 33413-3455 |
| 19631957 | + | PBC-Comp & Emply info serv, 3300 Forest Hill Blvd A 152, West Palm Beach Fl 33406-5813 |
| 19631958 | + | PBC-Conniston Middle, 3630 Parker Ave, West Palm Beach Fl 33405-2113 |
| 19631959 | + | PBC-Coral Reef Elem, 6151 Hagen Ranch Rd, lake Worth Fl 33467-7252 |
| 19631960 | + | PBC-Coral Sunset Elem, 22400 Hammock St., Boca Raton Fl 33428-4198 |
| 19631961 | + | PBC-Crestwood Middle, 64 Sparrow Dr, Royal Palm Beach Fl 33411-1698 |
| 19631962 | + | PBC-Crosspointe Elementary, 3015 S Congress Ave, Boynton Beach Fl 33426-9012 |
| 19631964 | + | PBC-Crystal Lake Elem, 6050 Gateway Blvd, Boynton Beach Fl 33472-5128 |
| 19631970 | + | PBC-DPMT CHARTER SCHOOLS, 3300 Forest Hill Blvd, West Palm Beach Fl 33406-5813 |
| 19631971 | + | PBC-DPMT Multicultural Educ, 702 W. Ocean Ave, Lantana Fl 33462-2709 |
| 19631972 | + | PBC-DPMT OF SAFE SCHOOLS, 1220 15TH St, West Palm Beach Fl 33401-2404 |
| 19631966 | + | PBC-Del Prado Elem, 7900 Del Prado Circle, Boca Raton Fl 33433-3311 |
| 19631967 | + | PBC-Delray full service adult educ, 301 SW 14th Ave, Delray Beach Fl 33444-1455 |
| 19631968 | + | PBC-Diamond View Elem, 5300 Haverhill Rd., Greenacres Fl 33463-5905 |
| 19631969 | + | PBC-Discovery Key Elem, 3550 Lyons Rd., Lake Worth Fl 33467-2371 |
| 19631974 | + | PBC-EAST BUS DEPOT, 2775 Homewood Rd, West Palm Beach Fl 33406-3107 |
| 19631976 | + | PBC-EDUCATIONAL TECH MCKESSON, 1400 N florida mango rd, West Palm Beach Fl 33409-5240 |
| 19631979 | + | PBC-EMERALD COVE MS, 9950 Stribling Way, Wellington Fl 33414-4401 |
| 19631980 | + | PBC-ESE HOSPITAL HOMEBOUND, 1800 Osceola Dr., West Palm Beach Fl 33409-5084 |
| 19631981 | + | PBC-EVERGLADES ES, 407 Marginal Rd, West Palm Beach Fl 33411-4651 |
| 19631973 | + | PBC-Eagles Landing, 19500 Coral Ridge Dr., Boca Raton Fl 33498-6521 |
| 19631975 | + | PBC-East Transportation, 2775 Homewood Rd, West Palm Beach Fl 33406-3107 |
| 19631977 | + | PBC-Egret Lake Elem, 5115 47th Place N, West Palm Beach Fl 33417-8102 |
| 19631978 | + | PBC-Elbridge Gale Elem, 1915 Royal Fern Dr, Wellington Fl 33414-6070 |
| 19631984 | + | PBC-FREEDOM SHORES ES, 3400 Hypoluxo Rd, Boynton Beach, Fl 33436-8564 |
| 19631985 | + | PBC-FRONTIER ES, 6701 180th Avenue, Loxahatchee Fl 33470-3563 |

| | | |
|---|---|---|
| 19631982 | + | PBC-Forest Hill Elem, 5555 Purdy lane, West Palm Beach Fl 33415-7199 |
| 19631983 | + | PBC-Forest Hill High, 6901 Parker ave, West Palm Beach Fl 33405-4599 |
| 19631986 | + | PBC-GALAXY E3 ES, 550 NW 4TH AVE, Boynton Beach Fl 33435-4052 |
| 19631987 | + | PBC-GLADE VIEW ES, 4200 Purdy Lane, Palm Springs Fl 33461-1469 |
| 19631988 | ++++ | PBC-GLADES CENTRAL HS, 39600 SW AVENUE M, BELLE GLADE FL 33430-7804 address filed with court:, PBC-GLADES CENTRAL HS, 1001 SW Ave M, Belle Gladee Fl 33430 |
| 19631989 | + | PBC-Golden Grove Elem, 5959 140th Ave N, West Palm Beach Fl 33411-8311 |
| 19631990 | + | PBC-Gove Elem, 1000 SE Ave G, Belle Glade Fl 33430-4402 |
| 19631991 | + | PBC-Greenacres Elem, 405 Jackson Ave, Greenacres Fl 33463-2099 |
| 19631992 | + | PBC-Grove Park Elem, 1160 Ave N, Riviera Beach Fl 33404-6604 |
| 19631993 | + | PBC-H.L Johnson, 1000 Crestwood Blvd N, Royal Palm Beach Fl 33411-8211 |
| 19631994 | + | PBC-HAMMOCK POINTE ES, 8400 SW 8th Street, Boca Raton Fl 33433-8375 |
| 19631995 | + | PBC-HIDDEN OAKS K-8, 7685 S Military Trail, Lake Worth Fl 33463-8142 |
| 19631999 | + | PBC-HOWELL L WATKINS, 9480 Mac Arthur Blvd, Palm Beach Gardens Fl 33403-1102 |
| 19631996 | + | PBC-Highland Elem, 500 Highland Ave, Lake Worth Fl 33460-2855 |
| 19631997 | + | PBC-Highridge HS, 4400 N Australian Avenue, West Palm Beach Fl 33407-3626 |
| 19631998 | + | PBC-Hope Centennial Elem, 5350 Stacy St, West Palm Beach Fl 33417-5852 |
| 19632000 | + | PBC-Independence MS, 4001 Greenway Rd, Jupiter Fl 33458-8388 |
| 19632001 | + | PBC-Indian Pines Elem, 6000 Oak Royal Dr, Lake Worth Fl 33463-6723 |
| 19632002 | + | PBC-J.C Mitchell Elem, 2470 NW 5th Ave, Boca Raton Fl 33431-8205 |
| 19632004 | + | PBC-Jerry Thomas Elem, 800 Maplewood Dr, Jupiter Fl 33458-5599 |
| 19632005 | + | PBC-John F. Kennedy MS, 1901 Ave S, Riviera Beach Fl 33404-5229 |
| 19632006 | + | PBC-Jupiter Farms Elem, 17400 Haynie Lane, Jupiter Fl 33478-5369 |
| 19632007 | + | PBC-Jupiter Middle Tech, 15245 North Military Trail, Jupiter Fl 33458-7899 |
| 19632008 | + | PBC-LAKE PARK ES, 410 3rd St, Lake Park Fl 33403-3499 |
| 19632009 | + | PBC-LAKE SHORE MS, 425 W Canal St N, Belle glade Fl 33430-3086 |
| 19632010 | + | PBC-LAKE WORTH COMM MS, 1300 Barnett Drive, Lake Worth Fl 33461-2613 |
| 19632011 | + | PBC-LAKE WORTH HS, 1701 Lake Worth Rd, Lake Worth Fl 33460-3699 |
| 19632013 | + | PBC-LANTANA MS, 1225 West Drew Street, Lantana Fl 33462-3042 |
| 19632015 | | PBC-LIGHTHOUSE ELEM, 4790 Dakota Drive, Jupiter Fl 33458 |
| 19632018 | + | PBC-LOOGERS RUN, 11584 W. Palmetto Park Rd, Boca Raton Fl 33428-2681 |
| 19632019 | + | PBC-LOXAHATCHEE GROVES ES, 16020 Okeechobee Blvd, Loxahatchee Fl 33470-4203 |
| 19632012 | + | PBC-Lantana Elem, 710 W. Ocean Ave, Lantana Fl 33462-2709 |
| 19632014 | + | PBC-Liberty Park Elem, 6601 Constitution Way, Greenacres Fl 33413-2199 |
| 19632016 | + | PBC-Limestone Creek Elem, 6701 Church st, Jupiter Fl 33458-3899 |
| 19632017 | + | PBC-Lincoln Elementary, 1160 Avenue N, Riviera Beach Fl 33404-6604 |
| 19632021 | + | PBC-MELALEUCA ELEM, 5759 Gun Club Rd, West Palm Beach Fl 33415-2505 |
| 19632020 | + | PBC-Manatee Elem, 7001 Charleston Shore Blvd, Lake Worth Fl 33467-7629 |
| 19632022 | + | PBC-Morikami Park ES, 6201 Morikami Park Rd, Delray Beach Fl 33484-6999 |
| 19632023 | + | PBC-N. COUNTY SUPPORT CENTER, 3661 Interstate Park North 2nd Floor, Riviera Beach Fl 33404-5906 |
| 19632025 | + | PBC-NORTH COUNTY SUPPORT FACILITY, 3661 Interstate Park Rd North, Suite 100, Riviera Beach Fl 33404-5906 |
| 19632026 | + | PBC-NORTH GRADE ES, 824 N. K St, Lake Worth Fl 33460-2629 |
| 19632028 | + | PBC-NORTHMORE ES, 4111 N. Terrace Dr, West Palm Beach Fl 33407-3723 |
| 19632024 | + | PBC-New Horizon ES, 13900 Greenbriar Blvd, Wellington Fl 33414-7798 |
| 19632027 | | PBC-Northboro Elem, 400 4th St, West Palm Beach Fl 33407 |
| 19632029 | + | PBC-OFFICE OF GENERAL COUNSEL, 3300 Forest Hill Blvd - C 331, West Palm Beach Fl 33406-5813 |
| 19632031 | + | PBC-OMNI MIDDLE SCHOOL, 5775 Jog Road, Boca Raton Fl 33496-2297 |
| 19632030 | + | PBC-Okeeheelee Comm MS, 2200 Pinehurst Dr, West Palm Beach Fl 33413-2405 |
| 19632032 | + | PBC-Osceola Creek Middle, 6775 180th Ave, Loxahatchee Fl 33470-3563 |
| 19632033 | + | PBC-PAHOKEE ES, 560 E. Main Place, Pahokee Fl 33476-1427 |
| 19632034 | + | PBC-PAHOKEE MIDDLE HS, 900 Larrimore Rd., Pahokee Fl 33476-1324 |
| 19632035 | + | PBC-PALM BEACH CENTRAL HS, 8499 W. Forest Hill Blvd, Wellington Fl 33411-6550 |
| 19632037 | | PBC-PALM BEACH GARDENS HS, 445 Holly Dr, Palm Beach Gardens Fl 33410 |
| 19632038 | + | PBC-PALM BEACH LAKES HS, 3505 Shiloh Drive, West Palm Beach Fl 33407-6898 |
| 19632041 | + | PBC-PANTHER RUN ES, 2501 Seacrest Blvd, Delray Beach Fl 33444-4348 |
| 19632045 | + | PBC-PLANT OPS, 3300 Summit Blvd, West Palm Beach Fl 33406-4108 |
| 19632046 | + | PBC-PLEASANT CITY, 2222 Spruce Avenue, West Palm Beach Fl 33407-5825 |
| 19632047 | + | PBC-PLUMOSA SCHOOL OF THE ARTS, 2501 Seacrest Blvd, Delray Beach Fl 33444-4348 |
| 19632048 | + | PBC-POINCIANA ES, 1203 N. Seacrest Blvd, Boynton Beach Fl 33435-3018 |
| 19632036 | + | PBC-Palm Beach Gardens Elementary, 10060 Riverside Dr, Palm Beach Gardens Fl 33410-4899 |
| 19632039 | + | PBC-Palm Beach Public, 239 Cocoanut Row, Palm Beach Fl 33480-4193 |
| 19632040 | + | PBC-Palm springs Elem, 101 Davis Rd., palm springs Fl 33461-1999 |
| 19632042 | + | PBC-Park Vista Comm HS, 7900 Jog Rd, Lake Worth fl 33467-7909 |

| | | |
|---|---|---|
| 19632043 | + | PBC-Pierce HAMMOCK ELEM, 14255 Hamlin Blvd, Loxahatchee Fl 33470-5619 |
| 19632044 | + | PBC-Pine Jog Elem, 6315 Summit Blvd, West Palm Beach Fl 33415-3550 |
| 19632049 | + | PBC-ROLLING GREEN, 550 Miner Rd, Boynton Beach Fl 33435-1865 |
| 19632050 | + | PBC-ROOSEVELT ELEM, 1220 15TH St, West Palm Beach Fl 33401-2498 |
| 19632051 | | PBC-ROSENWALD ES, 1321 W Palm Beach RD, South Fl 33430 |
| 19632052 | + | PBC-Royal Palm Beach ES, 11911 Okeechobee Blvd, Royal Palm Beach Fl 33411-5008 |
| 19632053 | + | PBC-Royal Palm Beach HS, 10600 Okeechobee Blvd, Royal Palm Beach Fl 33411-1413 |
| 19632054 | + | PBC-Royal Palm School, 6650 Lawrence Rd, Lantana Fl 33462-3518 |
| 19632055 | + | PBC-S. Olive Elementary, 7101 S. Olive Ave, West Palm Beach Fl 33405-4769 |
| 19632056 | + | PBC-SAFE SCHOOLS INSTITUTE, 1790 NW Spanish River blvd, Boca Raton Fl 33431-4410 |
| 19632058 | + | PBC-SD SPADY ELEM, 901 NW 3rd St, Delray Beach Fl 33444-1730 |
| 19632062 | + | PBC-SOUTH REGION OFFICE, 1790 NW Spanish River Blvd, Boca Raton Fl 33431-4410 |
| 19632063 | + | PBC-SPANISH RIVER HS, 5100 Jog Rd., Boca Raton Fl 33496-2215 |
| 19632064 | + | PBC-STARLIGHT COVE ELEM, 6300 Seminole Dr, Lantana Fl 33462-2277 |
| 19632057 | + | PBC-Sandpiper Shores Elem, 11201 Glades Rd, Boca Raton Fl 33498-6899 |
| 19632059 | + | PBC-Seminole Ridge HS, 4601 Seminole Pratt Whitney Rd, Westlake Fl 33470-6303 |
| 19632060 | + | PBC-Seminole Trails Elem, 4075 Willow Pond Rd, West Palm Beach Fl 33417-8220 |
| 19632061 | + | PBC-South Intensive, 1300 SW 30th Ave, Boynton Beach Fl 33426-9018 |
| 19632065 | + | PBC-Sunset Palms Elem, 8650 W. Boynton Beach Blvd, Boynton Beach Fl 33472-4414 |
| 19632066 | + | PBC-TAYLOR KIRKLANE ES, 4200 Purdy Lane, Palm Springs Fl 33461-1469 |
| 19632068 | + | PBC-TIMBER TRACE ES, 5200 117th Court North, palm Beach Gardens Fl 33418-3514 |
| 19632067 | + | PBC-The Educ Network, 505 South Congress Ave, Boynton Beach Fl 33426-4644 |
| 19632069 | + | PBC-Tradewinds MS, 5090 Havenhill Rd, Greenacres Fl 33463-5901 |
| 19632070 | + | PBC-Turning Points Academy, 1950 Benoist Farm Rd., West Palm Beach Fl 33411-2046 |
| 19632071 | + | PBC-UB KINSEY PALMVIEW ES SCHOOL OF THE ARTS, 800 11th St, West Palm Beach Fl 33401-3217 |
| 19632072 | + | PBC-Village Academy, 400 SW 12th Ave, Delray Beach Fl 33444-1401 |
| 19632076 | + | PBC-WELLINGTON HS, 2101 Greenview Shores, Wellington Fl 33414-7761 |
| 19632078 | + | PBC-WEST GATE ES, 1545 Loxahatchee Dr., West Palm Beach Fl 33409-5025 |
| 19632080 | + | PBC-WESTERN PINES MIDDLE SCHOOL, 5949 140TH Ave North, West Palm Beach Fl 33411-8311 |
| 19632083 | + | PBC-WOODLANDS MIDDLE, 5200 Lyons Rd, Lake Worth Fl 33467-6199 |
| 19632073 | + | PBC-Washington Elem, 1709 W. 30th Street, Riviera Beach Fl 33404-1999 |
| 19632074 | + | PBC-Waters Edge Elem, 21601 Shorewind Dr, Boca Raton Fl 33428-4820 |
| 19632075 | + | PBC-Wellington Elem, 13000 Paddock Dr, Wellington Fl 33414-3957 |
| 19632077 | + | PBC-Wellington Landings MS, 1100 Aero Club Dr, Wellington Fl 33414-9099 |
| 19632079 | + | PBC-West Tech BLDG 2, 2625 NW 16th Street, Belle Glade Fl 33430-5207 |
| 19632081 | + | PBC-Westward Elem, 1101 Golf Ave, West Palm Beach Fl 33401-3035 |
| 19632082 | + | PBC-Whispering Pines Elem, 9090 Spanish Isles Blvd, Boca Raton Fl 33496-1898 |
| 19632084 | + | PBC-Wynnebrook Elem, 1167 Drexel Rd, West Palm Beach Fl 33417-5599 |
| 19632085 | + | PC Liquidations, 140 Stockton St., Jacksonville FL 32204-1736 |
| 19632086 | + | PC Technology Computer Repair Service Inc, 201 Owenshire Circle, Kissimmee FL 34744-8475 |
| 19632087 | + | PC4SAVE, 1609 S Grove Ave, Ontario CA 91761-4541 |
| 19632088 | | PCMCI SOLUTIONS, E LARCH RD, UNIT 103, TRACY CA 95304 |
| 19632089 | | PCMCI Solutions Inc., E Larch Rd, Tracy CA 95304 |
| 19632137 | + | PME Assay Labs, 2138 Kleppe Ln., Sparks NV 89431-6453 |
| 19632156 | + | PRIDE MOBILITY PRODUCTS CORP, 5102 Joanne Kearney Blvd., TAMPA FL 33619-8604 |
| 19632172 | + | PS Executive Centers, 10150 HIGHLAND MANOR DRIVE, SUITE 200, Tampa FL 33610-9712 |
| 19632173 | + | PSI Waste Equipment Services, Inc., 31130 Industry Drive, Building A, Tavares FL 32778-9509 |
| 19632174 | + | PTExpress International Freight Services, 4 Melucci Court West, Haverstraw NY 10993-1254 |
| 19632178 | + | PY Metals, 988 Baldwin Cove way, Orlando FL 32803-4413 |
| 19631849 | + | Pacific Press Co, 1215 Fee Ana st, Anaheim CA 92807 CA 92807-1804 |
| 19631850 | + | Pacific Safety Center, 9880 Via Pasar, Suite F, San Diego CA 92126-4575 |
| 19631852 | + | Pacific Sun Packaging, 216 Avenida Fabricante, #105, San Clemente CA 92672-7559 |
| 19631853 | + | Pallet Services of Plant City, PO Box 1804, Valrico FL 33595-1804 |
| 19631854 | + | Palm Beach College-UDT, 4200 Congress Avenue, Lake Worth FL 33461-4796 |
| 19631855 | | Palm Beach County School District, C/O Environmental & Conservation Service, West Palm FL |
| 19631857 | + | Palma Ceia United Methodist Church, 3723 W Bay to Bay Blvd, Tampa Florida 33629-6999 |
| 19631860 | + | Pango Sales, 8137 Eagle Palm Drive, Riverview FL 33578-8888 |
| 19631865 | + | Paragon BioTeck Inc, 6297 W Linebaugh Ave, Tampa FL 33625-5639 |
| 19631868 | + | Parker Wayne Consulting, 105 Hartman Dr., Phoenixville PA 19460-4801 |
| 19631869 | + | Pasco County Schools, 7227 Land O' Lakes Blvd, Land O Lakes Florida 34638-2826 |
| 19631873 | | Patrick Cook, 2700 W Pecan St Ste 500, Pflugerville TX 78660-3172 |
| 19631874 | | Patrick Friesland, 6014 Oleander Dr, Wilmington NC 28403-4720 |
| 19631877 | | Paul Grover and Associates PTY LTD., Unit 9 5-7 Prosperity Pde, Warriewood NSW 2102 |

| | | |
|---|---|---|
| 19631879 | + | Paul Marsillo, 6713 East Cheney Dr, Paradise Valley AZ 85253-3580 |
| 19632090 | + | Pediatric Health Choice, 8509 Benjamin Rd, Tampa FL 33634-1224 |
| 19632091 | #+ | Pediatrix Medical Group, 4722 N 24th St Suite 100, Phoenix AZ 85016-4838 |
| 19632092 | + | Pegasus, 3505 E Frontage Rd, Tampa FL 33607-1749 |
| 19632096 | + | Penske, PO Box 532658, Atlanta GA 30353-2658 |
| 19632097 | + | PerkinElmer Health Sciences, 710 Brideport Ave, Shelton CT 06484-4708 |
| 19632098 | + | PerkinElmer U.S. LLC, Christopher Sanford, 710 Bridgeport Avenue, Shelton CT 06484-4708 |
| 19632099 | + | Perry Company, 1814 N. 15th Street, Tampa FL 33605-3642 |
| 19632100 | + | Perry Johnson Registrars, Inc., 755 W. Big Beaver, Suite 1340, Troy MI 48084-4918 |
| 19632104 | + | Pfaff Financial, 555 South Hercules Ave, Ste 401, Clearwater FL 33764-6347 |
| 19632112 | + | Phoenix Christian School PK-8, 2425 North 26th St, Phoenix AZ 85008-1999 |
| 19632113 | + | Phoenix House- Citra, 15681 N US Highway 301, Citra Florida 32113-3154 |
| 19632114 | + | Phonecheck Solutions, LLC, 12424 Wilshire Blvd Fl 12, Los Angeles CA 90025-1052 |
| 19632115 | + | Photo Metal LLC, 2105A Fletcher St, Hollywood Florida 33020-3801 |
| 19632122 | | Pillsbury Winthrop Shaw Pittman LLP, PO Box 2824, San Francisco CA 94126-2824 |
| 19632123 | + | Pillsbury Withrop Shaw Pittmann LLP, Four Embarcadero Center 22nd Floor, San Francisco CA 94111-5998 |
| 19632129 | + | Pitney Bowes, 224 Outlook Point Drive STE 200, Orlando FL 32809-7257 |
| 19632132 | + | Planet Green Cartridges Inc., 20724 Lassen Street, Chatsworth CA 91311-4507 |
| 19632140 | + | Polk County SW - Haines City, 300 N 5th St, Haines City FL 33844-4161 |
| 19632142 | | Polk County SW- Lakeland, 602 Evelyn Ave, Lakeland Florida 33801 |
| 19632138 | + | Polk County School Board, 3625 West Lake Hamilton Dr, Winter Haven Florida 33881-8221 |
| 19632139 | + | Polk County Solid Waste, 10 Environmental Loop S, Winter Haven FL 33880-1072 |
| 19632143 | + | Positricity Expert Electricians, 21959 US Highway 19 North, Clearwater FL 33765-2359 |
| 19632149 | + | Precision Electric, Inc., 1508 W. 6th Street, Mishawaka IN 46544-1640 |
| 19632150 | + | Precision Grinding, 19 EMS C23 Lane, Warsaw IN 46582-9183 |
| 19632151 | + | Precision Services ERS, 7710 N 30th Street,, Tampa FL 33610-1118 |
| 19632153 | + | Premier Surplus, 12 Asset Recycling Way, Dawsonville GA 30534-6835 |
| 19632154 | | Premier Voice & Data, Chesterfield Business Parkway, Chesterfield MO 63005 |
| 19632155 | + | Price Consultants US Inc., 220 Trotters Rdg, Fayetteville GA 30215-6538 |
| 19632157 | + | Prime Source/Nationwide Industries, 3505 Cragmont Dr, tampa FL 33619-8340 |
| 19632159 | + | PrimeCare Medical, 3940 Locust Lane, Harrisburg PA 17109-4023 |
| 19632162 | + | Priority 1, P.O. Box 398, North Little Rock AR 72115-0398 |
| 19632163 | | Priority Public House, Priority1, Inc., PO BOX 840808, Dallas TX 75284-0808 |
| 19632168 | + | ProMech Partners Pty Ltd, PO BOX 454, Newport Beach CA 92662-0454 |
| 19632164 | + | Probo Medical, 5735 Benjamin Center Drive, Tampa Florida 33634-5293 |
| 19632165 | + | Procare, 4710 Eisenhower Blvd, Tampa FL 33634-6335 |
| 19632167 | + | Professional Insurance Services, 13907 Carrollwood Village Run, Tampa FL 33618-2746 |
| 19632169 | + | Propane Ninja, 1741 Turkey Creek Rd, Plant City FL 33566-0057 |
| 19632170 | + | Proskauer Rose LLP, 111 Wall St., New York NY 10043-1000 |
| 19632175 | + | Pura De Los Angeles, Pure Water Technologies'Pure Water Tec, 1200 Corporate Blvd., Lancaster, PA 17601-1292 |
| 19632176 | + | Pute, 6712 Benjamin Road, Tampa FL 33634-4403 |
| 19632180 | + | QEM Inc, 6513 116th Avenue, North, Largo FL 33773-3735 |
| 19632181 | + | QIT Solutions, 400 Columbia Dr Suite 105, West Palm Beach Fl 33409-1948 |
| 19632182 | | QML/MST, 800 Central St, North Smithfield RI 02896-7631 |
| 19632194 | + | QY Research Inc., R Club Attn: Mike Brunner, 4140 49th St., St. Pete FL 33709-5736 |
| 19632183 | + | Qualcomm, 5775 MOREHOUSE DRIVE, San Diego California 92121-1714 |
| 19632184 | + | Quality Lock & Security Services, 340 E. Broadway, Vista CA 92084-6020 |
| 19632186 | + | Quality Machine Tools, 1060 Montour West Industrial Park, Coraopolis PA 15108-9307 |
| 19632190 | + | Quick Load, 2792 NW 24th St, Miami Florida 33142-7006 |
| 19632191 | + | Quick Loads, 2792 NW 24th St, Miami FL 33142-7006 |
| 19632192 | + | Quickload, 2792 NW 24TH Street, Miami FL 33142-7006 |
| 19632193 | + | Quincy Recycle, 526 South 6th, Quincy IL 62301-4894 |
| 19632212 | + | R'Club, 4140 49th St, St. Petersburg Florida 33709-5736 |
| 19632196 | | R.J. Skelding Co., Inc., PO BOX 503, Allentown PA 18105-0503 |
| 19632198 | + | RAE I.T. Asset Management, 3661 S. Pine Ave., Ocala FL 34471-6610 |
| 19632211 | + | RBC Captial Markets, 100 Second Ave S, St. Petersburg FL 33701-4360 |
| 19632213 | + | RDI, 100 N Westshore Blvd, Tampa FL 33609-1916 |
| 19632232 | | REEGEN Consulting Pty Ltd, 1 Illawong Ave Riverview, NSW 2066 |
| 19632237 | + | REMEDI SENIORCARE, 6463 S FALKENBURG RD, RIVERVIEW FL 33578-8696 |
| 19632259 | | RL People, Millers House, Roman Way, Market Harborough Leics. LE 16 7PQ, United Kingdom |
| 19632260 | | RMCF, Rob Chung, 630 Burrows St, San Francisco CA 94134-1424 |
| 19632268 | + | ROC Telecom LLC, 17 E Main St Ste 402, Rochester NY 14614-1821 |
| 19632280 | | RPE Solutions, Flexential, Tampa FL |

| | | |
|---|---|---|
| 19632282 | + | RS Americas Inc, 7151 Jack Newell Blvd S, Fort Worth TX 76118-7037 |
| 19632284 | + | RS&H Inc., 1715 N Westshore Blvd, Tampa FL 33607-3999 |
| 19632291 | + | RXO Capacity Solutions LLC, 11215 North Community House Road, Charlotte NC 28277-4960 |
| 19632292 | + | RXO XPOLogistics, 2419 West Park Drive, Gainesville GA 30504-8202 |
| 19632204 | | Ralph's Recycling, Southfork Road, Red Bud Illinois 62278 |
| 19632205 | + | Ram Exchange, 1701 Fortune Drive, San Jose CA 95131-1702 |
| 19632206 | | Ramboll, 10150 Highland Oaks (HO1) Suite 440, Tampa FL 33610 |
| 19632207 | + | Ramm Recycling, 705 Hitchcock St, Plant City Florida 33563-5607 |
| 19632208 | + | Ramm Recycling- Overhead Bills, 705 S Hitchcock St, Plant City FL 33563-5607 |
| 19632209 | | Ranjin Trading Limited, FLAT 12, FANLING NEW TERRITORIES Hong Kong 00000 |
| 19632210 | + | RazorERP, LLC, 1649 Copper Beech Cir, Huntingdon Valley PA 19006-7773 |
| 19632235 | + | ReLCD, 2099 Valley Vuew Lane, Farmers Branch TX 75234-8948 |
| 19632215 | + | ReadyRefresh, PO Box 856680, Louisville, KY 40285-6680, Recovery Recycle LLC, PO Box 773 Souderton PA 18964-0773 |
| 19632216 | | Recycle Forever, 816 North Sherman Drive, Indianapolis IN 46201 |
| 19632217 | + | Recycle Global Exchange (RGX), 834 S. Perry St. Unit F. #337, Castle Rock CO 80104-1941 |
| 19632218 | + | Recycle Global Solutions, 6706 N 54th St, Tampa FL 33610-1912 |
| 19632219 | + | Recycle Today Maricopa, 45030 W Edwards Rd, Maricopa AZ 85139-2800 |
| 19632224 | | Recycling E-Scrap West Inc., Pomona Rd, Corona CA 92880 |
| 19632222 | + | Recycling Equipment Corporation, 831 W 5th ST, Lansdale PA 19446-2265 |
| 19632223 | + | Recycling Equipment Manufacturing, Recycling Equipment Manufacturing, 373 Shannon Lane, Priest River ID 83856-5045 |
| 19632225 | + | Red Bridge Capital, 3215 Wellington CT, Raleigh North Carolina 27615-4132 |
| 19632229 | + | Redstone, 5401 W Kennedy Blvd, Ste 720, Tampa FL 33609-2447 |
| 19632231 | + | Reed Smith LLP, 10 South Wacker Dr, Chicago IL 60606-7506 |
| 19632233 | + | Refresco Beverages US, 8112 Woodland Center Blvd,, Tampa FL 33614-2403 |
| 19632238 | + | Renee St. Denis, 8200 Cook Riolo Rd, Roseville CA 95747-9214 |
| 19632239 | + | Renewable Industries Consulting, 1514 Caledonia Trail, Sugar Land TX 77479-5761 |
| 19632241 | | Renovo Resource Solutions Inc, 3324 63rd Ave E, Bradenton FL 34203 |
| 19632242 | + | Republic Services, 5960 El Camino Real, Carlsbad CA 92008-8802 |
| 19632243 | + | Republic Voice and Data, 7790 Professional Place, Tampa FL 33637-6742 |
| 19632245 | | Residence Inn Marriott Long Beach Downtown, Queensway Drive, Long Beach CA 92010-6708 |
| 19632248 | + | Responsible Recycling Services, 805 Tomahawk Dr, Kutztown PA 19530-8255 |
| 19632250 | + | Richmond American Homes, 2822 Commerce Park Drive, Orlando Fl 32819-8636 |
| 19632251 | + | Rigid Industries, 779 N. Colorado Street, Gilbert AZ 85233-3402 |
| 19632253 | + | Ripa & Associates, 1409 Tech Blvd, Tampa FL 33619-7830 |
| 19632258 | + | Riverside Risk Advisors LLC, 519 Eighth Ave 26th Floor, New York NY 10018-5275 |
| 19632265 | + | Robert Wallick Associates, 531 Susan B Britt Ct, Winter Garden FL 34787-1902 |
| 19632266 | + | Roberto Alvarado Jr., 10940 Keys Gate Drive, Riverview FL 33579-4266 |
| 19632119 | | Rochester NY 1, PICS Telecom Inte, 111, Rochester NY 11 |
| 19632270 | + | Rocycle LLC, 15839 US 301, Dade City Florida 33523-2418 |
| 19632273 | | Rosen Systems, Langford St, Dallas TX 75208 |
| 19632277 | + | Royal Industrial Solutions, PO Box 847124, Los Angeles CA 90084-7124 |
| 19632295 | + | S.A.A. Logistics, Inc., 527 Townline Road, Hauppauge NY 11788-2833 |
| 19632297 | + | SA Recycling, 3700 SW 47th Ave, Davie FL 33312-5414 |
| 19632317 | + | SAMUEL SON & CO INC, 8141 EAGLE PALM DR, RIVERVIEW FL 33578-8888 |
| 19632376 | + | SARASOTA COUNTY SCHOOL WILKINSON ELEM, 3400 Wilkinson Rd, Sarasota FL 34231-7545 |
| 19632333 | + | SARASOTA COUNTY SCHOOL-MCINTOSH MIDDLE, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632341 | + | SARASOTA COUNTY SCHOOLS - BOOKER MIDDLE, 2250 Myrtle St, Sarasota FL 34234-4943 |
| 19632350 | + | SARASOTA COUNTY SCHOOLS - LAMARQUE ELEM, 3415 Lamarque Ave, North Port FL 34286-9055 |
| 19632360 | + | SARASOTA COUNTY SCHOOLS - SOUTHSIDE ELEMENTARY, 1901 Webber St, Sarasota FL 34239-4521 |
| 19632373 | + | SARASOTA COUNTY SCHOOLS GARDEN ELEMENTARY, 700 Center Rd, Venice FL 34285-4807 |
| 19632374 | + | SARASOTA COUNTY SCHOOLS PHILLIPPI SHORES, 4747 South Tamiami Trail, Sarasota FL 34231-4349 |
| 19632355 | + | SARASOTA COUNTY SCHOOLS PINEVIEW SCHOOL, 1 PYTHON PATH, OSPREY FL 34229-9313 |
| 19632357 | + | SARASOTA COUNTY SCHOOLS RIVERVIEW HIGH SCHOOL, 1 RAM WAY, SARASOTA FL 34231-5199 |
| 19632375 | | SARASOTA COUNTY SCHOOLS TAYLOR RANCH, Taylor Ranch Trl, Venice FL 34293 |
| 19632382 | + | SBG Distribution LLC, 2417 Jericho Turnpike, Garden City Park NY 11040-4710 |
| 19632383 | + | SBM Management Services, 4625 East Cotton Center Blvd, Phoenix AZ 85040-4807 |
| 19632384 | + | SBM Management Services, LP, 4625 East Cotton Center Blvd, Phoenix AZ 85040-4807 |
| 19632420 | + | SERI, PO BOX 721, Hastings MN 55033-0721 |
| 19632442 | + | SHERWIN WILLIAMS CO, 6015 BENJAMIN RD, TAMPA FL 33634-5179 |
| 19632452 | | SIEMENS MEDICAL SOLUTIONS, 9294 FLORIDA PALM DR, TAMPA FL 33619 |
| 19632458 | + | SIMCO Electronics, 3131 Jay Street, Suite 100, Santa Clara CA 95054-3336 |
| 19632462 | | SKS Management, 10912 N.65th St., Temple Terrace FL |
| 19632465 | + | SLM Recycling, 120 W Georgia Industrial Blvd, Carrollton GA 30117-2719 |

| | | |
|---|---|---|
| 19632466 | | SLR Consulting Ltd, 1 Bartholomew Lane, London Caithness EC2N 2AX, United Kingdom |
| 19632479 | + | SODEXO, 2806 Bent Leaf Dr., Valrico FL 33594-4789 |
| 19632514 | + | SRP Surepay S1 (AZ Electric), 1500 N. Mill Avenue, Tempe AZ 85288-1252 |
| 19632516 | + | SRS Missouri Stream Recycling Solutions, LLC, 306 Hazelwood Logistics Center Drive, Su, Hazelwood MO 63042-2402 |
| 19632519 | + | SRS Tampa, 9203 King Palm Drive, Tampa Florida 33619-8341 |
| 19632515 | + | SRS Fort Lauderdale Stream Recycling Solutions, LL, 2551 SouthWest 39th ST, Ft Lauderdale FL 33312-5101 |
| 19632521 | | SSI Shredding Systems Inc, 9760 S.W. Freeman Drive, Wilsonville OR 97070-9286 |
| 19632549 | + | STR Scrap, 6805 Ridge Road, Port Richey FL 34668-6844 |
| 19632577 | + | SUPERSTITION HARLEY-DAVIDSON, 2910 W APACHE TRAIL, APACHE JUNCTION AZ 85120-5208 |
| 19632583 | + | SW Authority of Palm Beach County, 7501 N. Jog Road, West Palm Beach FL 33412-2414 |
| 19632585 | + | SW FL Water Management District, 2379 Broad Street, Brooksville FL 34604-6899 |
| 19632586 | + | SWA of Palm Beach County North, 6161 N Jog Rd, West Palm Beach FL 33412-2413 |
| 19632587 | + | SWA of Palm Beach County North, 13400 S State Rd 7, Delray Beach FL 33446-9627 |
| 19632299 | + | Sadoff Iron & Metal, 12304 Cary Curcle, Lavista NE 68128-5579 |
| 19632305 | + | SafeVision, 7200 Hudson Blvd Suit, Saint Paul MN 55128-7055 |
| 19632300 | + | Safepoint Insurance, 12640 Telecom Drive, Tampa Florida 33637-0935 |
| 19632302 | + | Safety Products, 3517 Craftsman Blvd., Lakeland FL 33803-7397 |
| 19632303 | + | Safety Source, Inc, 1251 N. Manasserro St. Ste 405B, Anaheim CA 92807-1952 |
| 19632307 | | Sagent, LLC, P.O, Dallas TX 1111 |
| 19632308 | + | Saint Cecelia Catholic School, 1350 Court Street, Clearwater FL 33756-6032 |
| 19632309 | + | Saint Charles Borromeo School, 21505 Augusta Ave, Port Charlotte FL 33952-5498 |
| 19632310 | + | Salem Media Group, 2121 South Price Road, Chandler AZ 85286-7205 |
| 19632316 | | Samuel Orellana Beitze, 1 AEROPOST WAY, MIAMI FL 33206-3206 |
| 19632318 | | Samuel, Son & Co., Eagle Palm Drive, Riverview FL 33578 |
| 19632334 | + | Sarasota County Schools, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632361 | + | Sarasota County Schools Spirit Movers, 2340 Trailmate Dr, Sarasota FL 34243-4068 |
| 19632365 | + | Sarasota County Schools Suncoast Tech College, 4748 Beneva Rd, Saraota FL 34233-1756 |
| 19632335 | + | Sarasota County Schools - ARS, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632336 | + | Sarasota County Schools - Ashton Elementary, 5110 Ashton Rd #3493, Sarasota FL 34233-3415 |
| 19632337 | + | Sarasota County Schools - Atwater Elementary, 4701 Huntsville Ave, North Port FL 34288-6111 |
| 19632338 | + | Sarasota County Schools - Bay Haven School, 2901 W Tamiami Cir, Sarasota FL 34234-5709 |
| 19632339 | | Sarasota County Schools - Booker Elementary, 2350 Martin Luther King Jr. Blvd, Sarasota FL 34234 |
| 19632340 | + | Sarasota County Schools - Booker High, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632342 | + | Sarasota County Schools - Brentwood Elementary, 2500 Vinson Ave, Sarasota FL 34232-4120 |
| 19632343 | + | Sarasota County Schools - Cranberry Elementary, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632344 | + | Sarasota County Schools - Fruitville Elementary, 601 Honor Ave, Sarasota FL 34232-2336 |
| 19632345 | + | Sarasota County Schools - Glenallen, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632346 | | Sarasota County Schools - Gocio Elementary, 3450 Gocio Rd Extension, Sarasota FL 34235 |
| 19632347 | + | Sarasota County Schools - Gulf Gate Elementary, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632348 | + | Sarasota County Schools - IT Osprey, 351 Old Venice Rd, Osprey FL 34229-9026 |
| 19632349 | + | Sarasota County Schools - Lakeview Elementary, 101 Old Venice Rd, Osprey Florida 34229-9023 |
| 19632351 | + | Sarasota County Schools - Landings, 1960 Landings Blvd, Sarasota FL 34231-3365 |
| 19632352 | + | Sarasota County Schools - Laurel Nokomis School, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632353 | + | Sarasota County Schools - Materials Management, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632354 | + | Sarasota County Schools - North Port H. S., 6400 West Price Blvd, Nort Port FL 34291-4104 |
| 19632359 | + | Sarasota County Schools - Sarasota Middle, 4826 Ashton Rd, Sarasota FL 34233-3409 |
| 19632372 | + | Sarasota County Schools ALTA VISTA ELEMENTARY, 1050 S. Euclid Ave, Sarasota Fl 34237-8100 |
| 19632356 | + | Sarasota County Schools Riverview High, 1 Ram Way, Sarasota FL 34231-5141 |
| 19632362 | + | Sarasota County Schools STC Beneva, 101 Old Venice Rd, Osprey FL 34229-9023 |
| 19632363 | + | Sarasota County Schools STC Beneva Cosmetology, 4748 S Beneva Rd, Sarasota FL 34233-1756 |
| 19632364 | + | Sarasota County Schools STC Newtown, 2400 Colson Ave, Sarasota FL 34234-7607 |
| 19632358 | | Sarasota County Schools Sarasota High, Sarasota FL 34239 |
| 19632366 | + | Sarasota County Schools Tatum Ridge, 4100 Tatum Rd, Sarasota FL 34240-9101 |
| 19632367 | + | Sarasota County Schools Toledo Blade, 1201 Geranium Ave, North Port FL 34288-7802 |
| 19632368 | + | Sarasota County Schools Tuttle Elementary, 2863 8th St, Sarasota FL 34237-3633 |
| 19632369 | + | Sarasota County Schools Venice Elementary, 150 E Miami Ave, Venice FL 34285-2412 |
| 19632370 | + | Sarasota County Schools Venice High, 1 Indian Ave, Venice FL 34285-2632 |
| 19632371 | + | Sarasota County Schools Woodland Middle, 2700 Panacea Blvd, North Port FL 34289-9512 |
| 19632377 | + | Sarasota Herald Tribune, 1741 Main Street,, Sarasota FL 34236-5812 |
| 19632378 | + | Sarasota Pain Relief Center, 3920 Bee Ridge Rd, Sarasota FL 34233-1207 |
| 19632379 | + | Satco, 10210 Highland Manor Drive, Suite 140, Tampa FL 33610-9150 |
| 19632387 | + | Scarola Zubatov Schaffzin PLLC, 1700 Broadway, New York NY 10019-5905 |
| 19632389 | | Schneider National, Inc., PO Box 841831, Dallas TX 75284-1831 |

| | | |
|---|---|---|
| 19632390 | + | Schupan, 216 Peekstok Drive, Kalamazoo Michigan 49001-4844 |
| 19632391 | + | Schutte Hammermill, 61 Depot St, Buffalo NY 14206-2203 |
| 19632393 | + | Scott AFB, 901 South Dr, Scott Air Force Base IL 62225-5103 |
| 19632394 | | Scott D. Woodruff, 13805 Belleshire Ave, Cleveland OH 44135-2140 |
| 19632395 | + | Scrap Gators, 3434 Industrial 33rd St, Fort Pierce FL 34946-8641 |
| 19632396 | + | Scrap King LLC, 5002 Dover Street, Tampa FL 33619-9654 |
| 19632397 | + | Scrap Metal Trading, 3041 N Forsyth Rd, Winter Park FL 32792-6613 |
| 19632398 | | Scrappy Thomas Inc, 1155 Pebbledale Rd, Mulberry FL 33860 |
| 19632402 | + | Secure Ecycle - Proshred, 3052 S. 24th St, Kansas City KS 66106-4707 |
| 19632403 | + | Securis - General Dynamics, 2701 N Rocky Point Dr, Tampa FL 33607-5917 |
| 19632404 | + | Securis - Tampa, 5201 W. Kennedy Blvd, Tampa Florida 33609-1845 |
| 19632405 | + | Securis Tampa 2, 2701 N Rocky Point Dr, Tampa FL 33607-5917 |
| 19632406 | + | Securis-CompuDynamics, 1010 North Church Ave, Mulberry FL 33860-2040 |
| 19632407 | + | Securis-Tallahasse, 3653 Cagney Dr, Tallahassee Fl 32309-3341 |
| 19632408 | + | Securitas Security Services USA, Inc, 4175 Pipkin Road S, Lakeland FL 33811-1699 |
| 19632409 | + | Security 101, 1450 Centrepark Boulevard, Suite 210, West Palm Beach FL 33401-7433 |
| 19632410 | + | Selltech Group LLC, 2007 Wood Ct, Ste 5, Plant City FL 33563-6343 |
| 19632416 | + | SemSoTai, 2680 Orbiter St, Brea CA 92821-6265 |
| 19632412 | + | Seminole County BOCC, 302 Eslinger Way, Sanford Fl 32773-6135 |
| 19632413 | + | Seminole County IS, 302 Eslinger Way, Sanford FL 32773-6135 |
| 19632414 | + | Seminole County Solid Waste, 1950 SR 419, Longwood Florida 32750-3872 |
| 19632415 | + | Seminole County Telecommunications, 180 Eslinger Way, Sanford FL 32773-6706 |
| 19632417 | + | Send Cut Send Inc., 4855 Longley Lan, Reno NV 89502-5953 |
| 19632419 | + | Sergenians, 5030 Joanne Kearney Blvd, Tampa FL 33619-8605 |
| 19632422 | | Server Relocation, Country Place Circle, Carrolton TX 75006 |
| 19632423 | + | Service 1st Fire Protection Inc., 1725 W Williams Suite D38, Phoenix AZ 85027-1344 |
| 19632424 | | Service Electric, PO BOX 65123, Baltimore MD 21264-5123 |
| 19632425 | | Service Electric Cable TV, PO BOX 65123, Baltimore MD 21264-5123 |
| 19632426 | + | Service First Fire Protection, 1725 W Williams Suite D38, Phoenix AZ 85027-1344 |
| 19632427 | + | ServicesMaster 24 Hour, 7840 Professional Place, Tampa FL 33637-6744 |
| 19632429 | | Shane Grant, 12078 W Belvedere St, Crystal River FL 34428-8695 |
| 19632432 | | Sharpie Limited, Shatin, N.T. Hong Kong (SAR), Workshop 9, 8th Floor,, Shatin, N.T. Hong Kong (SAR) |
| 19632435 | + | Sheet Metal Workers, 5619 North 50th Street, Tampa FL 33610-4800 |
| 19632438 | + | Sheppard Security & Communication, 2614 S. 66th St., Tampa FL 33619-5814 |
| 19632441 | | Sherwin Williams, Benjamin Road, Tampa FL 33634 |
| 19632444 | | Shred 360, 10946 Bruce B. Downs Blvd, #154, Tampa FL 33647 |
| 19632445 | + | Shred Quick, 4908 Lena Rd., Bradenton FL 34211-9481 |
| 19632446 | + | Shriners Hospital, 2900 Rocky Point Drive, Tampa FL 33607-1460 |
| 19632447 | + | Shuaib Khan, 11229 E Sligh Ave, Seffner FL 33584-2943 |
| 19632455 | + | Signstar, 7720 US Hwy 301 N, Tampa FL 33637-6763 |
| 19632456 | + | Silent Security Services, 416 Green Lane, Bristol PA 19007-4001 |
| 19633087 | | Silverback Communications, 14182 McCormick Dr, Tampa Florida 33626 |
| 19632459 | + | Sinus Solutions of South Florida, 12989 Southern Blvd, Building 3, Loxahatchee Fl 33470-9211 |
| 19632460 | + | Sipi Metals Corporation, 1720 N Elston Ave, Chicago IL 60642-1579 |
| 19632461 | + | Siver Insurance Consultants, 801 94th Ave North, St. Petersburg FL 33702-2482 |
| 19632464 | + | Slayton Mechanical Contractors, Inc., 9824 Vine Street, Lakeside CA 92040-3119 |
| 19632467 | + | Smart Tech, 3021 Old Fulton Places, Brandon FL 33510-8301 |
| 19632470 | + | SmartSign, Smash Franchising LLC - iSmash Tampa'S, 361 Newbury St Fl 4, Boston MA 02115-2727 |
| 19632469 | | Smartsheet, PO BOX 7410971, Chicago IL 60674-0971 |
| 19632471 | | Smash My Trash, PO Box 6334, Chesterfield MO 63006-6334 |
| 19632472 | + | Smith Corona, P.O. Box 392337, Cleveland OH 44193-0001 |
| 19632475 | + | Snackworks, 3109 59th Avenue Drive East, Bradenton FL 34203-5311 |
| 19632480 | | Solana Capital Management, LLC, Encinitas CA 92024 |
| 19632487 | | Southeastern International Group LLC, 2820 SE, Fort Lauderdale Florida 33312 |
| 19632488 | | Southern Counties Lubricants, LLC, P.O. Box 5765, Orange CA 92863-5765 |
| 19632490 | + | Space Coast Recycling, 1745 Blitz Ave NE, Palm Bay FL 32905-3413 |
| 19632491 | | Space X Hangar AO, Bldg. 60530 Hangar Rd Hangar AO, Cape Canaveral Florida 32920 |
| 19632492 | + | SpaceX - Cidco, 850 Cidco Road, Cocoa FL 32926-5884 |
| 19632493 | | SpaceX - Hangar X, L6 - 1581 Roberts Road, Kennedy Space Center FL 32815 |
| 19632494 | + | SpaceX - Magellan, 620 Magellan Road, Cape Canaveral FL 32920-4408 |
| 19632495 | | SpaceX Area 59, Building 55865 Satellite Rd, Cape Canaveral FL 32920 |
| 19632496 | + | SpaceX LC - 39A, Saturn Causeway SpaceX LC-39A, Kennedy Space Center FL 32899-0001 |
| 19632497 | | SpaceX LC - 40, 1 Rocket Road, Cape Canaveral FL 32920 |

| | | |
|---|---|---|
| 19632499 | | Sparkletts (AZ), PO BOX 660579, DALLAS, TX 75266-0579 |
| 19632500 | | Sparkletts (CA), PO BOX 660579, DALLAS, TX 75266-0579 |
| 19632504 | + | Spex CertiPrep, LLC, 625 E Bunker Court, Vernon Hills IL 60061-1830 |
| 19632507 | | Spiller Fabrication, 6208 S 75th Avenue, Unit 1, Laveen AZ 85339-2939 |
| 19632522 | + | St. Charles Borromeo Catholic School, 21505 Augusta Ave., Port Charlotte FL 33952-5498 |
| 19632523 | + | St. Luke's Occupational Medicine, PO Box 5489, Bethlehem PA 18015-0489 |
| 19632524 | | St. Michael Indian School, 1 Lupton Rd, St. Michaels AZ 86511 |
| 19632525 | + | St. Pete Claver Catholic Church, 1203 N Nebraska Ave, Tampa FL 33602-3044 |
| 19632526 | + | St. Peter Claver Catholic School, 1401 Governor Street, Tampa FL 33602-2898 |
| 19632531 | + | State of CO Corrections, 11111 E. 53rd Street, Suite B, Denver CO 80239-2133 |
| 19632535 | | Stellantis, Executive Hills Blvd, Auburn Hills MI 28326 |
| 19632545 | + | Steven Gotimer, 3789 Lakewood Blvd, North Port FL 34287-6155 |
| 19632548 | + | Stevens & Stevens, 11515 53rd Street North, Clearwater FL 33760-4802 |
| 19632560 | + | Suddath Deerfield Beach, 1900 SW 43rd Terrace, Deerfield Beach FL 33442-9004 |
| 19632562 | #+ | Summit Information Resources, 2935 Waters Rd, Suite 200, Eagan MN 55121-3530 |
| 19632566 | + | Sun Valley Solar Solutions, 3225 N Colorado St, Chandler AZ 85225-1101 |
| 19632568 | + | Suncoast Metals, 2050 51st St, Sarasota FL 34234-3112 |
| 19632570 | + | Sunnking, 4 Owens Road, Brockport NY 14420-2647 |
| 19632572 | + | Sunrise Mechanical Contractors (SMC) Inc, PO Box 81326, Bakersfield CA 93380-1326 |
| 19632573 | + | Sunshine Water Services, 200 Weathersfield Ave, Altamonte Springs Fl 32714-4027 |
| 19632574 | | Sunstate Equipment Co., PO BOX 208439, Dallas TX 75320-8439 |
| 19632575 | | Sunterra Inc, 10-2980 Watt, Quebec QC |
| 19632576 | + | Sunview Software Inc. Serviceaide Inc., 10210 Highland Manor Dr., Ste. 275, Tampa FL 33610-9176 |
| 19632589 | + | Syke, 2525 Drane Field Road, Lakeland FL 33811-1354 |
| 19632590 | | Synergy Electronics Recycling, S Gibson Drive, Madison North Carolina 27025 |
| 19632591 | | Synergy Industrial Corporation, N 126th St, Brookfield WI 53005 |
| 19632592 | + | Synter Resource, PO Box 63247, North Charleston SC 29419-3247 |
| 19632748 | + | T-MOBILE S LLC, 5901 BENJAMIN CENTER DR, TAMPA FL 33634-5241 |
| 19632595 | | TACKLEJUNKIES, 1610 W Airport Blvd, Sanford FL 32773-4814 |
| 19632620 | + | TBF Computing Inc., 1090 Cobb industrial Dr, Marietta Ga 30066-6622 |
| 19632621 | + | TD Synnex, 16202 Bay Vista Dr., Clearwater FL 33760-3126 |
| 19632622 | + | TD Synnex 16-Miami FL, 12650 NW 25th Street Suite 108, Miami FL 33182-1512 |
| 19632623 | + | TD Synnex 2 - Suwanee GA, 3055 Shawnee Industrial Way, Suwanee GA 30024-3634 |
| 19632624 | | TD Synnex 3- Tracy CA, 6651 W. Schulte Rd Suite 100 Docks 1-15, Tracy CA 95377 |
| 19632625 | + | TD Synnex 50- Columbus, 2550 S 51st Ave, Phoenix AZ 85043-8018 |
| 19632626 | + | TD Synnex 6- Romeoville IL, 1180 Remington Blvd, Romeoville IL 60446-6503 |
| 19632627 | + | TD Synnex 7- Southaven, 2550 S 51st Ave, Phoenix AZ 85043-8018 |
| 19632628 | + | TD Synnex 8-Monroe NJ, 201 Middlesex Center Blvd, Monroe NJ 08831-3043 |
| 19632629 | + | TD Synnex 9-Chantilly VA, 3900 Stonecroft Blvd Suite M, Chantilly VA 20151-1022 |
| 19632630 | + | TD Synnex A12- Chino, 15065 Flight Ave, Chino CA 91710-9300 |
| 19632632 | + | TD Synnex A4 South Bend, 7701 Vorden Court, South Bend Indiana 46628-8425 |
| 19632633 | + | TD Synnex A5 - Ft. Worth, TX, 5106 Liberty Way, Ft. Worth TX 76177-4008 |
| 19632634 | + | TD Synnex A6 - Fontana CA, 13472 Marlay Ave, Fontana California 92337-6916 |
| 19632635 | + | TD Synnex A7 -Groveport OH, 5350 Centerpoint Pkwy, Groveport OH 43125-2501 |
| 19632637 | | TD Synnex Ft Worth, 5100 Liberty Way Alliance Gateway Park, Ft Worth TX 76177 |
| 19632640 | + | TD Synnex Tempe, 8700 S Price Road, Tempe AZ 85284-2608 |
| 19632641 | + | TD Synnex Tempe AZ, 8700 S Price Rd, Tempe AZ 85284-2608 |
| 19632636 | + | TD Synnex- Chandler, 8700 S Price Rd, Tempe AZ 85284-2608 |
| 19632639 | + | TD Synnex- San Antonio, 19031 Ridgewood, San Antonio Texas 78259-1764 |
| 19632642 | + | TD Synnex- Westminster CO, 11080 CirclePoint Road Suite 410, Westminster CO 80020-2771 |
| 19632631 | + | TD- Synnex A3 Swedesboro, 1 Technology Drive, Swedesboro New Jersey 08085-1760 |
| 19632669 | + | TForce Freight, TFS Chemicals, The Alchemist Tech, 4060 Enterprise Way, Flowery Branch GA 30542-2999 |
| 19632745 | + | TLZ Technologies, 2816 Broadway Center Blvd, Brandon FL 33510-2585 |
| 19632749 | + | TMR, 5220 Dover St, Tampa FL 33619-9635 |
| 19632750 | + | TMR Pinellas Park, 9380 67th St, Pinellas Park FL 33782-4424 |
| 19632751 | + | TMR Sarasota, 1735 Myrtle St, Sarasota FL 34234-4818 |
| 19632752 | + | TMS, 18450 Pines Blvd, Suite 203, Pembroke Pines FL 33029-1423 |
| 19632758 | + | TOTAL PLASTICS INC, 203 KELSEY LN SUITE F, TAMPA FL 33619-4334 |
| 19632769 | + | TOWER-FIRST CENTRAL TOWER, 360 Central Ave, Suite 100, St. Petersburg Fl 33701-3832 |
| 19632772 | + | TQL - Orlando, 604 Courtland St, Orlando FL 32804-1361 |
| 19632773 | + | TQL Quality Logistics, PO Box 634558, Cincinnati OH 45263-4558 |
| 19632794 | + | TRIMARK, 5843 BARRY RD, TAMPA Fl 33634-3020 |
| 19632805 | + | TUV SUD AMERICA INC, 5610 W SLIGH AVE, TAMPA FL 33634-4468 |

| | | |
|---|---|---|
| 19632808 | + | TX comptroller, 1999 Bryan ST. STE.900, Dallas TX 75201-3140 |
| 19632598 | + | Tampa Bay Buccaneers, One Buccaneer Place, Tampa FL 33607-5701 |
| 19632599 | + | Tampa Bay Electronic Systems, 5008 W Linebaugh Ave, Tampa FL 33624-5095 |
| 19632601 | + | Tampa Bay Truck Center, 5911 E. MLK Blvd, Tampa FL 33619-1034 |
| 19632602 | + | Tampa Catholic High School, 4630 N Rome Ave,, Tampa FL 33603-2899 |
| 19632603 | + | Tampa City Center, 201 N Franklin St,, Tampa FL, Tampa Community Hospital, 6001 Webb Rd, Tampa FL 33615-3241 |
| 19632605 | + | Tampa Housing Authority, 5301 West Cypress St, Tampa FL 33607-1734 |
| 19632606 | + | Tampa Pain Relief Centers, 2333 W Hillsborough Ave, Tampa Fl 33603-1059 |
| 19632607 | + | Tampa Prep, 727 W Cass St,, Tampa FL 33606-1105 |
| 19632608 | | Tampa Service Center, 5843 W Waters Avenue, Suite 1210, Tampa FL 33634-1236 |
| 19632609 | + | Tampa Xpressway, 1104 E. Twiggs St., Tampa FL 33602-3103 |
| 19632618 | + | Taylor Morrison, 10210 HIGHLAND MANOR DRIVE, SUITE 400, Tampa FL 33610-9146 |
| 19632644 | | Team Air Express, Inc., P.O. Box 733886, Dallas TX 75373-3886 |
| 19632646 | + | Team Logic IT, 8855 Martin Luther King Jr Blvd N,, St. Petersburg FL 33702-3418 |
| 19632649 | | Team Worldwide, PO BOX 733886, Dallas TX 75373-3886 |
| 19632648 | + | Team Worldwide, 1300 minters Chapel Rd, Grapevine TX 76051-4192 |
| 19632650 | + | Teceze, Wipro Limited, 4110 George Rd, Tampa FL 33634-7411 |
| 19632652 | + | Tech Data, 16202 Bay Vista Dr, Clearwater FL 33760-3126 |
| 19632658 | + | TechSource Global, 6185 Shiloh Crossing, Dock 8, Alpharetta GA 30005-8430 |
| 19632659 | | TechSource Global, 3450 Buschwood Park Dr, Tampa FL 33618-4454 |
| 19632653 | | Technical Safety Services, LLC, Dept. CH 17717, Palatine IL 60055-7717 |
| 19632655 | + | Technip Stone & Webster Process, 11740 Katy Freeway Ste 100, Houston TX 77079-1254 |
| 19632656 | + | Techno Rescue, 7118 Geoffrey Way, Frederick MD 21704-7108 |
| 19632664 | + | Tekswamp LLC, 4786 Oak Hill Dr, Sarasota FL 34232-1865 |
| 19632665 | | Telecom Networks Supply, 515 Mabel Ave, Tampa FL |
| 19632666 | + | Tellfix, 4815 Busch Blvd. Suite, Tampa FL 33617-6090 |
| 19632667 | + | Texaco, Texas Instruments'Texas Instruments, 251 S. Williams Blvd, Tuscon AZ 85711-4471 |
| 19632668 | + | Texas Moving Company, 908 N. Bowser Road, Richardson TX 75081-2869 |
| 19632671 | + | The Assistance Fund'The Assistance Fund, 4700 Millenia Blvd, Orlando FL 32839-6128 |
| 19632681 | + | The Dali Museum, 1 Dali Blvd, Sait Petersburg FL 33701-4901 |
| 19632687 | + | The Junkluggers, 1635 Dale Mabry HWY, Lutz FL 33548-3000 |
| 19632688 | #+ | The Klingman Group, 5523 W. Cypress Street, Tampa FL 33607-1735 |
| 19632690 | + | The Lab Depot, 469 Lumpkin Campground RD S, Dawsonville GA 30534-0612 |
| 19632693 | + | The Ledger, 300 W Lime St, Lakeland FL 33815-4649 |
| 19632709 | + | The Performance Group, 22 W Main St, Ephrata PA 17522-2009 |
| 19632713 | | The Recording Club- Arturo Stabile, 1660 9th St, Santa Monica CA 90404-3704 |
| 19632718 | + | The Terraces of Phoenix, 7550 N 16th street, Phoenix AZ 85020-4617 |
| 19632726 | + | TheOne Global Creation, 2801 Waterwall Dr, Houston TX 77056-6431 |
| 19632728 | + | Thermo Fisher Scientific, 28381 Vincent Moraga Dr, Temecula CA 92590-3653 |
| 19632735 | + | Thompson Safety LLC, 1911 N. US HWY 301 Suite, B140, Tampa FL 33619-2642 |
| 19632739 | | Tim Pule, 38230 Camino Cinife, Murrieta CA 92563-5666 |
| 19632743 | + | Tin Technology and Refining, 905 Fern Hill Rd, West Chester PA 19380-4203 |
| 19632754 | + | Tony Romas, Top Point Plastic'Top Point Plastic, 3074 Oakcreek Road, Chillo Hills CA 91709-2454 |
| 19632756 | + | Toshiba, 13131 w little york, houston tx 77041-5807 |
| 19632757 | | Toshiyuki Toya, 11407 SW Amu St, Tualatin OR 97062-6884 |
| 19632759 | + | Total Quality Logistics - Tampa, 601 Harbour Island Blvd, Tampa FL 33602-5735 |
| 19632760 | + | Total Recycling, 4505 N 56th Street, Tampa FL 33610-7109 |
| 19632763 | + | Totall Metal Recycling, 3101 Missouri Ave Gate 1, Granite City IL 62040-2022 |
| 19632765 | + | Tower - City Center, 100 2nd Ave S, St. Petersburg FL 33701-4338 |
| 19632766 | + | Tower - Morgan Stanley, 150 2nd Ave N, St. Petersburg FL 33701-3327 |
| 19632768 | + | Tower Realty - Park Tower, 100 S Ashley Dr, Tampa FL 33602-5304 |
| 19632767 | + | Tower Tampa, 400 North Tampa Street, Tampa FL 33602-4719 |
| 19632771 | + | Toyotalift Northeast, 3075 Avenue B, Bethlehem PA 18017-2113 |
| 19632774 | + | Tractor Supply Co., 7450 Hamilton Blvd., Trexlertown PA 18087-9634 |
| 19632775 | | Trademark Metals - Sanford, 3301 FL SR 46, Sandford FL 32771 |
| 19632776 | + | Trademark Metals Recycling, 2801 4th Street, Tampa FL 33605-5611 |
| 19632777 | + | Trademark Metals Recycling - Opa Locka, 13200 Cairo Lane, Opa Locka FL 33054-4621 |
| 19632778 | + | Trademark Metals Recycling - Orlando, 317 W Kaley Ave, Orlando FL 32806-3940 |
| 19632779 | + | Trademark Metals Recycling - Sarasota'Trademark, 1735 Myrtle St, Sarasota FL 34234, Tradewinds Resort 34234-4818 |
| 19632782 | + | Tranzact Logistics, 10150 Highland Manor Dr, Tampa Fl 33610-9712 |
| 19632790 | | Travis Bank, 1723 Round Rock Dr, Raleigh NC 27615-5741 |
| 19632792 | + | Trencent, 4030 Henderson Blvd, Tampa FL 33629-4940 |
| 19632793 | | Trifecta Networks, Tampa Rd, Oldsmar FL 34677 |

| | | |
|---|---|---|
| 19632795 | + | Triton Datacom, 2751 Commerce Center Way, Pembroke Pines FL 33023-5992 |
| 19632800 | + | Trusted Tech Team, 5171 California Avenue, Suite 250, Irvine CA 92617-3236 |
| 19632802 | + | Tupperware, 14901 S. Orange Blossom Trail, Orlando FL 32837-6600 |
| 19632803 | | Turin Technologies, Inc., University Ave, Rochester, NY 14607 NY 14607 |
| 19632807 | + | TwoRivers ITAD Solutions, 6700 Tribble Street, Lithonia GA 30058-4684 |
| 19632832 | | U-Line, Unicor, Route 901 West and Interstate 81, Minersville PA 17954 |
| 19632811 | + | U.S. Bank Equipment Finance/Equipment Finance, 1310 Madrid Street, Suite 101, Marsall MN 56258-4002 |
| 19632813 | + | U.S. Citizenship and Immigration Services, 5629 Hoover Blvd, Tampa FL 33634-5300 |
| 19632814 | + | UAGC, 180 South Arizona AVE, Chandler AZ 85225-9571 |
| 19632820 | | UDT - Lee County School District, PO BOX 850001, Department #0627, Orlando FL 32885-0627 |
| 19632821 | + | UDT INC, 14042 NW 82nd avenue, Miami lakes FL 33016-1547 |
| 19632822 | + | UDT INC - Southridge, 9436 Southbridge Park Ct, Orlando FL 32819-8638 |
| 19632823 | + | UF Shands BTTF, 1505 SW Archer Rd, Gainsville FL 32608-1134 |
| 19632825 | + | UGI Utilities, Inc. UGI Utilities, Inc., PO Box 15503, Wilmington DE 19850-5503 |
| 19632829 | + | UHY LLP, 516 S Dixie Hwy, West Palm Beach FL 33401-5810 |
| 19632830 | + | UK NSE J6 (MacDill Airforce Base), 7115 S Boundary Blvd, Tampa FL 33621-5101 |
| 19632861 | + | URT, 2535 Beloit Ave,, Janesville WI 53546-3046 |
| 19632866 | | US DIGITEK CORP, Scott Blvd BLDG#6601, Santa Clara Ca 95054 |
| 19632867 | + | US Green Technology Solutions LLC, 565 Metro Pl South, Dublin OH 43017-5351 |
| 19632868 | | US Mobile Pros LLC, Main Ave, Wallington NJ 07057 |
| 19632869 | | US Net Data Solutions, PO, Grand Prairie TX 75053 |
| 19632870 | + | US Standard Products, PO Box 5509, Englewood NJ 07631-5509 |
| 19632871 | | USF - Marshall Student Center, 4103 Cedar Circle,, Tampa FL |
| 19632873 | + | USGS, 4446 Pet Lane, Lutz FL 33559-6303 |
| 19632874 | + | USPS, 6013 BENJAMIN RD ST 202, TAMPA FL 33634-5178 |
| 19632875 | + | USPS Southlake, PO BOX 94203, USPS Southlake, 300 State Street, Southlake TX 76092-7609 |
| 19632818 | + | Ubreakifix, 1539 Town Center Dr, Lakeland FL 33803-7968 |
| 19632833 | + | Unicor- Marianna, 3625 FCI Road, Marianna Florida 32446-7917 |
| 19632834 | + | Uniform Nametape, 5701 South Dale Mabry Highway, Tampa FL 33611-4229 |
| 19632840 | + | United Data Technologies, 2900 Monarch Lakes Blvd, Miramar FL 33027-3987 |
| 19632841 | + | United Data Technologies - Orlando, 2612 Consulate Dr, Orlando Florida 32819-9032 |
| 19632842 | + | United Data Technologies - Part, 9436 Southbridge Park Ct., Suite 800, Orlando Florida 32819-8641 |
| 19632843 | | United Freight Network FZCO, E17 Dubai Airport Free Zone, PO Box 371979 Dubai |
| 19632846 | + | United States Marshals Service, 801 N Florida Ave, Tampa FL 33602-3848 |
| 19632848 | + | United Telecom Services, 35300 Chesterwood Lane, Eustis FL 32736-8533 |
| 19632849 | + | United Title Affiliates, Inc., 431 Apollo Beach Blvd, Appollo Beach Florida 33572-2281 |
| 19632851 | + | Unlimited Services in Transportation, 9215 Riverview Drive, Suite 125, St Louis MO 63137-3104 |
| 19632853 | + | Upcasa Technologies, 550 Sylvan Ave, Englewood Cliffs NJ 07632-3122 |
| 19632855 | + | Upper Macungie Township, 8330 Schantz Road, Breinigsville PA 18031-1510 |
| 19632858 | | Urban E Recycling, E Powhatan Ave, Tampa FL 33610 |
| 19632876 | + | Utilities Inc. of Florida, 200 Weathersfield Ave., Altamonte Springs FL 32714-4099 |
| 19632901 | + | VFP Fire Systems, 9662 Old Route 22, Bethel PA 19507-9417 |
| 19632924 | + | VITAS - DAYTONA BEACH, 2381 Mason Ave, Daytona Beach FL 32117-5162 |
| 19632936 | + | VITAS HEALTH CARE-Deerbeach, 1801 W Sample Rd STE 301, Deerfield beach FL 33064-1370 |
| 19632938 | + | VITAS HEALTHCARE-POMPANO BEACH, 1780 NW 15TH AVE, Pompano Beach Fl 33069-1704 |
| 19632941 | + | VITAS-MIAMI, 201 S Biscayne BLVD, Miami FL 33131-4312 |
| 19632942 | + | VITAS-NAPLES, 4980 TAMIAMI TRAIL N, Naples Fl 34103-2849 |
| 19632944 | + | VLSIP TECHNOLOGIES, 750 PRESIDENTIAL DR, RICHARDSON TX 75081-2929 |
| 19632949 | + | VWR International LLC, 100 Matsonford Road, STE 200, Wayne PA 19087-4558 |
| 19632878 | + | Valet Living, 10150 HIGHLAND MANOR DRIVE, SUITE 120, Tampa FL 33610-9712 |
| 19632880 | + | Value Added Accounting Services, PO Box 2434, Portage MI 49081-2434 |
| 19632881 | | Value Smart Trading Ltd, Warehouse No. 8, Industrial Area 5, Sharjah, UAE |
| 19632882 | + | Valued Electric, LLC., 2234 W Carolina Drive, Phoenix AZ 85023-2265 |
| 19632885 | + | Vanguard Protex Global, 720 Brooker Creek Blvd, Oldsmar FL 34677-2935 |
| 19632886 | + | Veeder Root, 2709 Route 764, Duncansville PA 16635-8047 |
| 19632887 | + | Venice Theatre, Inc, 140 Tampa Ave, West Venice FL 34285-1796 |
| 19632888 | + | Veolia - Phoenix, 5736 W Jefferson St, Phoenix Arizona 85043-3633 |
| 19632889 | + | Veolia ES - Tallahassee, 342 Marpan Lane, Tallahassee Florida 32305-0904 |
| 19632890 | | Verano - MUV Corporate Office, 6944 US 41, Apollo Beach Florida 33572 |
| 19632891 | + | Verder Scientific, 11 Penns Trail Suite 300, Newton PA 18940-4800 |
| 19632892 | + | Verder Scientific Inc, 11 Penns Trail Suite 300, Newtown PA 18940 PA 18940-4800 |
| 19632893 | + | Verifone, 300 Park Place Boulevard, Clearwater FL 33759-4933 |
| 19632894 | + | Verifone Inc, 300 S Park Place Blvd, Clearwater FL 33759-4933 |

| | | |
|---|---|---|
| 19632895 | + | Veritiv Operating Company, 6120 South Gilmore Road, Fairfield OH 45014-5162 |
| 19632896 | + | Verizon, 11264 ALLEN RD, EAST CONCORD NY 14055-9729 |
| 19632911 | + | Viking Pest Control, PO BOX 158, Liberty Corner NJ 07938-0158 |
| 19632912 | + | Viking Recycling, 1624 State Rd 60 W, Lake Wales FL 33859-8210 |
| 19632913 | + | Village of Royal Palm Beach Hall, 1050 Royal Palm Beach Blvd, Royal Palm Beach FL 33411-1687 |
| 19632914 | + | Village of Royal Palm Beach Rec Center, 100 Sweet Bay Lane, Royal Palm Beach FL 33411-1508 |
| 19632918 | | Vista Direct, LLC, Kevin Harkins, Kissimmee FL |
| 19632921 | + | Vitas - Boynton Beach, 1901 S Congress Ave, Boynton Beach FL 33426-6556 |
| 19632922 | | Vitas - Brevard, 8585 Spyglass Hill Rd, Melbourne FL 32940 |
| 19632923 | + | Vitas - Corporate Way, 3046 CORPORATE WAY, Miramar FL 33025-6547 |
| 19632925 | + | Vitas - Jax, 7406 Fullerton St, Jacksonville FL 32256-3552 |
| 19632926 | + | Vitas - Kissimmee, 3700 Commerce Blvd, Kissimmee FL 34741-4656 |
| 19632927 | + | Vitas - Lakeland, 115 S Missouri Ave, Lakeland FL 33815-4600 |
| 19632928 | + | Vitas - Maitland, 2201 Lucien Way, Maitland FL 32751-7003 |
| 19632929 | + | Vitas - Miramar, 3700 Executive Way, Miramar FL 33025-3946 |
| 19632930 | + | Vitas - N. Miami Beach, 16800 NW 2nd Ave, North Miami Beach FL 33169-5501 |
| 19632931 | + | Vitas - Orlando, 2201 Lucien Way, Maitland FL 32751-7003 |
| 19632932 | + | Vitas - Pensacola, 1230 Creighton Rd, Pensacola FL 32504-7161 |
| 19632933 | + | Vitas - Port St Lucie, 11380 SW Village Pkwy, Port St Lucie FL 34987-2388 |
| 19632934 | + | Vitas- Dallas TX, 2550 S 51st Ave, Phoenix AZ 85043-8018 |
| 19632935 | + | Vitas- Fort Worth TX, 2550 S 51st Ave, Phoenix AZ 85043-8018 |
| 19632939 | + | Vitas- Ohio, 3055 Kettering Blvd, Moraine Ohio 45439-1989 |
| 19632940 | + | Vitas- San Antonio, 8401 Datapoint Suite 300, San Antonio Texas 78229-5925 |
| 19632945 | + | Volusia County Schools, 3750 Olson Drive,, Daytona Beach FL 32124-2002 |
| 19632947 | + | Vortex Industries, Lockbox Services 846952, 3440 Flair Drive, El Monte CA 91731-2823 |
| 19632974 | | WEDU, 14607 Boyette Rd,, Riverview FL |
| 19632975 | + | WEE METALLICA, 222 Bloomingdale Rd, Ste 401, White Plains NY 10605-1517 |
| 19632991 | | WEX Fleet Universal, PO BOX 4337, Carol Stream IL 60197-4337 |
| 19633029 | + | WSFL, 855 SW 78TH Ave, Plantation Fl 33324-3223 |
| 19633030 | | WUXI DGM ENVIORNMENTAL TECHNOLOGY CO., LTD. (DGM R, NO.99, QIANLUO ROAD, HUISHAN DISTRICT, WUXI CITY, China |
| 19632967 | + | WaWa, 4498 Kingston Dr, Hernando Beach FL 34607-2936 |
| 19632968 | + | WaWa - Cybercrunch, 1628 Roseytown Rd, Greensburg PA 15601-7583 |
| 19632955 | + | Walter's Pallets LLC, 4302 East 10th Avenue, Tampa FL 33605-4619 |
| 19632956 | + | Wandel Gonzalez, D01-077393, 4624 NW 74th Ave, Miami FL 33166-6440 |
| 19632957 | | Warsay Express Inc.., 3522 Red Oak Street, Sachse TX 75048-6134 |
| 19632958 | + | Waste Connections of Missouri, 196 NW Industrial Court, Bridgeton MO 63044-1276 |
| 19632959 | | Waste Connections of Missouri, Dallas TX 75267 |
| 19632960 | | Waste Management, Industry St, Oceanside CA 91709 |
| 19632962 | + | Waste Management Inc. of Florida, PO BOX 42930, Phoenix AZ 85080-2930 |
| 19632964 | + | Water32, 1304 De Soto Ave, Suite 400, Tampa FL 33606-7104 |
| 19632966 | + | Waveform telecom, 2070 Homewood Blvd, Delray Beach Fl 33445-8212 |
| 19632971 | + | We Buy Scrap, 3035 W Broadway Rd., Phoenix AZ 85041-1907 |
| 19632972 | + | We Buy Scrap, 2550 S 51st Ave, Phoenix AZ 85043-8018 |
| 19632973 | + | Webber International University, 1201 North Scenic Highway,, Babson Park FL 33827-9751 |
| 19632976 | + | Weideman Group, INC, 9752 Clos Du Lac Cir, Loomis CA 95650-7721 |
| 19632978 | + | Wells Fargo Building, 100 S Ashley Dr, Tampa FL 33602-5304 |
| 19632979 | + | Wellsky, 9417 Corporate Lake Dr, Tampa FL 33634-2359 |
| 19632981 | + | Werner Enterprises, 14507 Frontier Road, Omaha NE 68138-3875 |
| 19632982 | + | Werner Logistics, 39365 Treasury Center, Chicago IL 60694-9300 |
| 19632987 | + | West Rock, 5111 N 26th Street, Tampa FL 33610-5021 |
| 19632988 | + | Western Colorado Community College, 2508 Blichmann Ave, Grand Junction CO 81505-1010 |
| 19632990 | | Westworld Telecom'WESTWORLD TELECOM, 12 West 5th Street, Lakeland FL 33805 |
| 19632994 | + | Where Do We Begin, 5215 Red Bug Lake Rd, Winter Springs FL 32708-4911 |
| 19632996 | | White & Case LLP, New York NY 10020-1001 |
| 19632997 | #+ | White Horse Medical Transportation, 2432 W. Peoria Ave. Ste. 1042, Phoenix 85029 AZ 85029-4729 |
| 19632999 | #+ | Whitehorse Medical Transportation LLC, 2432 W. Peoria Ave, Ste 1042, Phoenix AZ 85029-4729 |
| 19633001 | + | Wieland Totall Metal Recycling, 3101 Missouri Ave, Granite City IL 62040-2022 |
| 19633002 | | Wilkie Farr and Gallagher LLP, 787 Seventh Ave, New York NY 10019-6099 |
| 19633008 | + | Williston Central Christian Academy, 225 SE 4th St, Williston FL 32696-2635 |
| 19633009 | + | Willkie Farr & Gallagher LLP, 787 Seventh Ave, New York NY 10019-6099 |
| 19633015 | + | Wistron GreenTech (Texas) Corporation, 2101 Couch Dr., McKinney TX 75069-7314 |
| 19633017 | + | Women's Tennis Association, 100 2nd Ave. South Suite 300-N, St Petersburg FL 33701-4384 |

| | | |
|---|---|---|
| 19633019 | + | Workplace Integration, 5129 West Rio Vista, Tampa FL 33634-5342 |
| 19633021 | + | World Wide Sales LLC, 5804 Boyette Road #7301, Wesley Chapel FL 33545-8013 |
| 19633022 | + | World Wide Tech/ AT&T, 3951 Lakeview Corporate Drive, Edwardsville IL 62025-2801 |
| 19633023 | + | Worldwide Express, PO BOX 733360, Dallas TX 75373-3360 |
| 19633024 | + | Worldwide Recycling, 4612 N Lois Ave, Tampa Florida 33614-7045 |
| 19633025 | + | Worldwide Recycling, 5605 W Linebaugh Ave, Tampa Florida 33624-5072 |
| 19633026 | + | Wounded Warrior Project, 10150 Highland Manor Drive, Tampa FL 33610-9712 |
| 19633028 | + | Wright Way Recycling and Salvage, PO Box 839, Kingsland GA 31548-0839 |
| 19633037 | | XPO Logistics, 27724 Network Place, Chicago IL |
| 19633039 | + | XS REVIVAL PARTS LLC, 201 KELSEY LN SUITE 201 B, TAMPA FL 33619-4310 |
| 19633040 | | Yefim Nakhodkin, 1925 Jersey Ave, Trevose PA 19053-3440 |
| 19633041 | | Yinett Perez, 456 Amsterdam Ave, Roselle Park NJ 07204-1531 |
| 19633042 | + | YouMatterDesigns LLC, 4475 Ashton Rd Unit B, Sarasota FL 34233-2272 |
| 19633051 | + | ZS Recycling Inc., 1141 Acacia Ct, Ontario CA 91761-4519 |
| 19633047 | + | Zendesk, 989 Market St, San Francisco CA 94103-1708 |
| 19633049 | | Zoro Tools, Inc., PO BOX 5233, Janesville WI 53547-5233 |
| 19633050 | | Zoro.com-, PO Box 5233, Janesville WI 53547-5233 |
| 19633052 | + | Zwicky Processing & Recycling, 220 Buena Vista Road, Fleetwood PA 19522-8533 |
| 19630236 | + | alexanders, 2750 Miller park north, garland TX 75042-7789 |
| 19630888 | + | eBay Sales SRS, 2401 Police Center Dr, Plant City Florida 33566-7139 |
| 19633088 | + | eCyclePros, 1650 N Hercules Ave,, Clearwater FL 33765-1969 |
| 19630962 | + | eWorks Electronics Services Inc, Not specified, Freeport NY 11520 |
| 19630961 | + | evTerra, 300 Corporate Drive, Elgin IL 60123-9346 |
| 19630967 | + | exITtechnologies Inc., 2254 Trade Center Way, Naples FL 34109-2019 |
| 19631247 | + | iGov Technologies, 9940 Currie Davis Dr, Tampa FL 33619-2669 |
| 19631249 | + | iHEART RADIO, 7601 Riviera Blvd, Miramar Florida 33023-6574 |
| 19631298 | + | iT1 Source, 1860 W. University Dr., Suite 100, Tempe AZ 85281-3247 |
| 19632819 | + | uBreakiFix Billings, 611 Hilltop Rd, Billings MT 59105-3313 |

TOTAL: 1634

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: rdehney@morrisnichols.com | Feb 14 2025 19:57:00 | Robert J. Dehney, Morris, Nichols, Arsht & Tunnell, 1201 N. Market Street, P O. Box 1347, Wilmington, DE 19899-1347 |
| 19632645 | | Email/Text: ALBC_Bankruptcy_Notices@teamhealth.com | Feb 14 2025 20:02:00 | Team Health, Team Health, 3429 Regal Dr, Alcoa TN 37701-3265 |
| 19630329 | | Email/Text: bankruptcy@ascentiumcapital.com | Feb 14 2025 20:02:00 | Ascentium Capital, PO Box 11407, Birmingham AL 35246-3059 |
| 19630334 | | EDI: ATTWIREBK.COM | Feb 15 2025 00:59:00 | AT&T, PO Box 5014, CAROL STREAM, IL 60197-5014 |
| 19630262 | ^ | MEBN | Feb 14 2025 19:55:42 | Amazon Capital Services, PO BOX 035184, Seattle WA 98124-5184 |
| 19630264 | | EDI: UNIONELECT.COM | Feb 15 2025 00:59:00 | Ameren MO, P.O. Box 88068, Chicago IL 60680-1068 |
| 19630265 | | EDI: UNIONELECT.COM | Feb 15 2025 00:59:00 | Ameren Missouri, P.O. Box 88068, Chicago IL 60680-1068 |
| 19630321 | + | EDI: AZDEPREV.COM | Feb 15 2025 00:59:00 | Arizona Department of Revenue, 1600 W. Monroe Street, Phoenix AZ 85007-2650 |
| 19630341 | + | Email/Text: bankruptcy@atmosenergy.com | Feb 14 2025 20:02:00 | Atmos Energy, PO BOX 740353, Cincinnati OH 45274-0353 |
| 19630595 | | Email/Text: stephen.malkiewicz@cintas.com | Feb 14 2025 20:02:00 | Cintas, PO BOX 631025, Cincinnati OH 45263-1025 |
| 19630644 | | EDI: COMCASTCBLCENT | Feb 15 2025 00:59:00 | Comcast, PO BOX 71211, Charlotte NC 28272-1211 |

| 19630765 | | Email/Text: joe.williams@dedicatednetworksinc.com | | |
| | | | Feb 14 2025 20:02:00 | Dedicated Networks Inc., 8801 95th Ave N, Brooklyn Park MN 55445 |
| 19668469 | + | Email/Text: michael.brittingham@delaware.gov | | |
| | | | Feb 14 2025 20:02:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 19630944 | + | Email/Text: lawdepartment@erm.com | | |
| | | | Feb 14 2025 20:02:00 | ERM, 3838 North Causeway Blvd, Metairie LA 70002-8194 |
| 19631001 | ^ | MEBN | | |
| | | | Feb 14 2025 19:55:46 | First Insurance Funding, PO BOX 7000, Carol Stream IL 60197-7000 |
| 19631015 | + | EDI: FLDEPREV.COM | | |
| | | | Feb 15 2025 00:59:00 | Florida Department of Revenue, 5050 W Tennessee St, Tallahassee FL 32399-0100 |
| 19631021 | + | Email/Text: acook@floridascale.com | | |
| | | | Feb 14 2025 20:02:00 | Florida Industrial Scale, Co., 728 Industry Road, Longwood FL 32750-3632 |
| 19631057 | | Email/Text: bankruptcynotification@ftr.com | | |
| | | | Feb 14 2025 20:02:00 | Frontier, PO BOX 740407, CINCINNATI, OH 45274-0407 |
| 19631058 | + | Email/Text: bankruptcynotification@ftr.com | | |
| | | | Feb 14 2025 20:02:00 | Frontier Communications, PO Box 740407, Cincinnati OH 45274-0407 |
| 19631102 | + | Email/Text: receivables@gilsonco.com | | |
| | | | Feb 14 2025 20:02:00 | Gilson Company Inc., PO Box 200, Lewis Center OH 43035-0200 |
| 19631122 | ^ | MEBN | | |
| | | | Feb 14 2025 19:55:59 | Grainger, Dept. 8872888697, PO BOX 419267, Kansas City MO 64141-6267 |
| 19631451 | + | Email/Text: knna-us.credit@kuehne-nagel.com | | |
| | | | Feb 14 2025 20:02:57 | Kuehne & Nagel, 8130 Anderson Rd,, Tampa FL 33634-2358 |
| 19631481 | + | Email/Text: CreditAdministration.department@lawsonproducts.com | | |
| | | | Feb 14 2025 20:02:00 | Lawson Products, 8770 West Bryn Mawr Ave., Suite 900, Chicago IL 60631-3780 |
| 19631513 | + | Email/Text: karyn.endress@lifelinkfound.org | | |
| | | | Feb 14 2025 20:02:00 | LifeLink Foundation, 9661 Delaney Creek Blvd, Tampa FL 33619-5121 |
| 19631691 | | Email/Text: bkmaf@midfinance.com | | |
| | | | Feb 14 2025 20:02:00 | Mid Atlantic Financial, 4592 Ulmerton Rd, Clearwater FL 33762 |
| 19632171 | | Email/Text: proterraproperties@proterraproperties.com | | |
| | | | Feb 14 2025 20:02:00 | Proterra Properties, Inc., 8214 Westchester Dr., Suite 730, Dallas, TX 75225 |
| 19631851 | + | Email/Text: CRM@Pacific-Steel.com | | |
| | | | Feb 14 2025 20:02:00 | Pacific Steel & Recycling, 1508 11th Ave N, Nampa ID 83687-6779 |
| 19632399 | | Email/Text: Bankruptcies@semprautilities.com | | |
| | | | Feb 14 2025 19:57:00 | SDG&E, PO BOX 25111, SANTA ANA CA 92799-5111 |
| 19632513 | ^ | MEBN | | |
| | | | Feb 14 2025 19:56:05 | SRP Power, 1500 N. Mill Avenue, Tempe AZ 85288-1252 |
| 19632477 | + | Email/Text: ssa.bankruptcy@ssa.gov | | |
| | | | Feb 14 2025 20:02:00 | Social Security Administration, 2001 Siesta Dr, Sarasota FL 34239-5200 |
| 19632478 | + | Email/Text: ssa.bankruptcy@ssa.gov | | |
| | | | Feb 14 2025 20:02:00 | Social Security Administration-Venice, 1435 E Venice Ave, Venice FL 34292-3195 |
| 19632502 | + | Email/Text: dl-csgbankruptcy@charter.com | | |
| | | | Feb 14 2025 20:02:00 | Spectrum, PO Box 60074, City of Industry CA 91716-0074 |
| 19632509 | + | Email/Text: LGCBankruptcyLegal@spireenergy.com | | |
| | | | Feb 14 2025 20:02:00 | Spire (MO), Drawer 2, St. Louis MO 63171-0002 |
| 19668468 | + | Email/Text: REV_Bankruptcy_General@state.de.us | | |
| | | | Feb 14 2025 20:02:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 19632567 | ^ | MEBN | | |
| | | | Feb 14 2025 19:55:29 | Sunbelt Rentals, PO Box 409211, Atlanta GA 30384-9211 |
| 19632747 | | EDI: AISTMBL.COM | | |
| | | | Feb 15 2025 00:59:00 | T-Mobile, PO BOX 742596, Cincinnati OH 45274 |

| 19632600 | | Email/Text: recovery@tampabayfederal.com | | |
| | | | Feb 14 2025 20:02:00 | Tampa Bay Federal Credit Union, 3815 Nebraska Ave, Tampa FL 33603 |
| 19632660 | | Email/Text: tecbankruptcy@tecoenergy.com | | |
| | | | Feb 14 2025 20:02:00 | TECO, PO BOX 31318, Tampa FL 33631-3318 |
| 19632809 | + | Email/Text: txulec09@vistraenergy.com | | |
| | | | Feb 14 2025 20:02:00 | TXU, PO BOX 650638, Dallas TX 75265-0638 |
| 19632810 | | Email/Text: txulec09@vistraenergy.com | | |
| | | | Feb 14 2025 20:02:00 | TXU Energy, PO BOX 650638, Dallas, TX 75265 |
| 19632604 | | Email/Text: tecbankruptcy@tecoenergy.com | | |
| | | | Feb 14 2025 20:02:00 | Tampa Electric, PO BOX 31318, Tampa FL 33631-3318 |
| 19632824 | | Email/Text: bkrcy@ugi.com | | |
| | | | Feb 14 2025 20:02:00 | UGI Utilities, PO Box 13009, Reading, PA 19612-3009 |
| 19632831 | | Email/Text: arbankruptcy@uline.com | | |
| | | | Feb 14 2025 20:02:00 | Uline, PO Box 88741, Chicago IL 60680-1741 |
| 19632961 | ^ | MEBN | | |
| | | | Feb 14 2025 19:55:52 | Waste Management, PO BOX 3020, MONROE, WI 53566-8320 |

TOTAL: 44

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 19630151 | | 1-800-Flowers.com |
| 19630149 | | 101 Diner |
| 19630150 | | 11-ONTARIO |
| 19630153 | | 2Beans |
| 19630156 | | 4 Pines Brewing Company |
| 19630157 | | 437PepsiVen |
| 19630158 | | 44 SW Ristorante Bar |
| 19630159 | | 5 Diamond |
| 19630162 | | 7-Eleven |
| 19630160 | | 710 Beach Club |
| 19630163 | | A - CIBO C3 Newark NJ |
| 19630169 | | AA Beekeeper |
| 19630170 | | AAA - Able Inc. |
| 19630176 | | ABB Power Electronics, Inc. |
| 19630177 | | ABBOTT BUCHANAN PTY LTD ATF PALM SPRINGS SUPER FUN |
| 19630205 | | ADP Retirement Trust Services, LLC, 11 Northeastern Boulevard, SalemNH03079 |
| 19630207 | | ADTOMOTIVE PAYPAL |
| 19630240 | | ALH Group |
| 19630257 | | ALS Laboratory Group |
| 19630258 | | ALS Metallurgy |
| 19630281 | | AMT Machining, Inc. |
| 19630327 | | ASAP Plumbing Services |
| 19630335 | | AT&T, Hwy At |
| 19630342 | | ATR Management Inc |
| 19630352 | | AVIS |
| 19630353 | | AVIS Rent-A-Car |
| 19630357 | | AXS Insurance Inc. |
| 19630171 | | Aaron Carr |
| 19630172 | | Aaron D Maurer Retirement |
| 19630173 | | Aaron Douglas Maurer and Laura Michelle Maurer, JT |
| 19630174 | | Aaron Kamenash |
| 19630175 | | Aaron Kamenash |
| 19630180 | | Able Machinery Movers |
| 19630184 | | Accident Fund Insurance Company of Amer |
| 19630188 | | Ace Hotel New Orleans |
| 19630190 | | Across International LLC |
| 19630192 | | Actalent Inc. |
| 19630198 | | Adam M. Saltzman |

| | |
|---|---|
| 19630199 | Adam Saltzman |
| 19630202 | Adobe |
| 19630208 | Advanced Industrial Solutions |
| 19630217 | Agent Fee |
| 19630219 | Aggregates Equipment, Inc. |
| 19630220 | Aida L Gonazalez |
| 19630221 | Aileen J. Anderson |
| 19630224 | Air Canada |
| 19630231 | Alaska Air |
| 19630232 | Albertsons |
| 19630234 | Alex Gross |
| 19630238 | Alex's Brown Bag |
| 19630237 | Alexis Almendarez-Acedo |
| 19630239 | Alfa Aesar |
| 19630241 | Alibaba.com |
| 19630242 | Alice's Italian Gormet |
| 19630243 | Alice's Italian Gourmet Encinitas |
| 19630253 | Allianz Global Assistance |
| 19630261 | Alvaro Amaya |
| 19630267 | American Airlines |
| 19630272 | American Institute of Balance |
| 19630276 | American Social |
| 19630279 | Ameristar Hotel |
| 19630283 | Amy & Scott Sandquist |
| 19630285 | Anchor Riverwalk |
| 19630287 | Anderson Tech Solutions |
| 19630288 | Andrew Baker |
| 19630289 | Andrew Ferreira |
| 19630290 | Andrew Litt |
| 19630297 | Anthony Bradzil |
| 19630298 | Anthony Brazdil |
| 19630302 | Aon Consulting Inc. |
| 19630304 | Apex Retirement Plan |
| 19630305 | Apex Retirement Trust |
| 19630307 | Apple |
| 19630308 | Applebee's |
| 19630311 | Aramark Goldman Sachs |
| 19630316 | Arena Management Co LLC |
| 19630319 | Argonaut Insurance Company |
| 19630322 | Armando's Mexican Food |
| 19630324 | Armstrong |
| 19630325 | Arrow Inspection and Testing |
| 19630326 | Arty Manly Pty Ltd |
| 19630330 | Ashley Andreoli |
| 19630331 | Ashley Hutchison |
| 19630332 | Asset Velocity, LLC |
| 19630337 | Athens Market Caf |
| 19630338 | AtkinsRealis USA, Inc. |
| 19630339 | Atlas |
| 19630344 | Austin Homebrew |
| 19630345 | Australian Wine Centre |
| 19630347 | Ava |
| 19630348 | Avalara |
| 19630349 | Avanti Workspace |
| 19630359 | Aztec Technology Corporation |
| 19630379 | BECCO NYC |
| 19630400 | BEST LOOK GLOBAL LIMITED, Flat/RM 17H, 11/F, International Plaza, Kowloon Bay N/A N/A |
| 19630406 | BHT Tampa |
| 19630418 | BLM Mining Claim |
| 19630428 | BNY (The Bank of New York Mellon) |
| 19630429 | BNY Gen Corp AC |
| 19630364 | Badger Meter |
| 19630365 | Baker Botts LLP |

| | |
|---|---|
| 19630367 | Bank of America |
| 19630369 | Bar Luca |
| 19630376 | Bearcom |
| 19630377 | Beaudevin |
| 19630378 | Becco New York |
| 19630381 | Beco at Newport |
| 19630382 | Bed Bath & Beyond |
| 19630386 | Ben Shane |
| 19630387 | Bench Space Coworks LLC |
| 19630390 | Benihana |
| 19630391 | Benihana Carlsbad |
| 19630393 | Bentgate Mountaineering |
| 19630394 | Berger Singerman LLP |
| 19630395 | Berkely Select |
| 19630396 | Berkshire Hathaway Homestate Companies |
| 19630397 | Bernini |
| 19630398 | Bert's Newport |
| 19630399 | Best Buy |
| 19630403 | Better Buzz |
| 19630405 | Bharat B. Marolia |
| 19630407 | Bier Garden |
| 19630408 | Bier Garden Encinitas |
| 19630410 | BigWorldMaps ETSY |
| 19630411 | Bill VanHerwarde |
| 19630415 | Birdseye Kitchen |
| 19630417 | Blackwells |
| 19630426 | Bluewater Grill |
| 19630430 | Boa Cafe One |
| 19630431 | Board & Brew Bressi Ranch |
| 19630432 | Boathouse Palm Beach |
| 19630437 | Booksellers |
| 19630438 | Boomi LP |
| 19630439 | Boot World Store |
| 19630441 | Boxwood Coffee |
| 19630443 | Brady Black |
| 19630444 | Brady L. Black |
| 19630446 | BrandSafway Services LLC |
| 19630447 | Bread and Cheese Eatery |
| 19630450 | Brian Cummings Trust |
| 19630451 | Brian J Cummings Decendants Trust |
| 19630222 | Brian J. Cummings |
| 19630452 | Brick House Tavern + Tap |
| 19630454 | Brighthouse |
| 19630455 | Brighthouse Life Insurance Company |
| 19630456 | British Airlines |
| 19630459 | Broadway Diner |
| 19630460 | Brokema Family Trust |
| 19630461 | Brokema Trust |
| 19630464 | Broughton Capital Group |
| 19630467 | Buca Di Beppo |
| 19630469 | Build.com |
| 19630470 | Bulla Gastrobar |
| 19630471 | Burger King |
| 19630475 | Business-in-a-box |
| 19630476 | Butcher Robinson & Staples International Limited |
| 19630480 | C&L Global Inc. |
| 19630482 | C1 - Abruzzo Newark NJ |
| 19630483 | C1 - CIBO Express |
| 19630484 | C1 - Melange Bakery CA |
| 19630485 | C1 - OENO Wine Bar |
| 19630486 | C1 - Vesper Tavern |
| 19630487 | C1 - Wanderlust Burger |
| 19630488 | C2 - CIBO Express |

District/off: 0311-1
Date Rcvd: Feb 14, 2025

User: admin
Form ID: 309C

Page 32 of 50
Total Noticed: 1678

| | |
|---|---|
| 19630489 | C2 - Happy Clam Newark NJ |
| 19630490 | C2 Vanguard Market |
| 19630491 | C2M Securities LLC |
| 19630492 | C3 - Food Hall EMV |
| 19630493 | CA EDD |
| 19630494 | CA Franchise Tax Board |
| 19630511 | CAPRO INDUSTRIES |
| 19630537 | CEH Investments L.P. |
| 19630538 | CEH Investments LP |
| 19630545 | CESDOM Construction, INC. |
| 19630592 | CIG Capital LLC |
| 19630630 | CMFA |
| 19630631 | CNA |
| 19630632 | CNT |
| 19630633 | CNT Team |
| 19630692 | COX Communications |
| 19630700 | CRE-CW1 Holdings |
| 19630708 | CRP III Watkins AZ, LLC |
| 19630712 | CT Corporation |
| 19630713 | CTE Inc. |
| 19630715 | CURRENT BALANCE |
| 19630725 | CVS Pharmacy |
| 19630727 | CW Partners Carlsbad Manager, LLC |
| 19630728 | CW Partners Carlsbad, LLC |
| 19630729 | CWP Note, LLC |
| 19630495 | Ca Secretary of State |
| 19630499 | Cafe Seven |
| 19630501 | California Debt Limit Allocation Committee |
| 19630502 | California Municipal Finance Authority |
| 19630504 | Campfire |
| 19630505 | Camston Wrather Plants Co., LLC (f/k/a Camston Wra |
| 19630506 | Cantina Grill |
| 19630507 | Capers Caf |
| 19630508 | Capital City Consulting (CCC) |
| 19630510 | Capital2Market Consulting, LLC |
| 19630516 | Caribou Coffee |
| 19630517 | Carl M. Duncan Trust |
| 19630520 | Carl's Jr |
| 19630518 | Carlos Guzman |
| 19630519 | Carlos Vargas |
| 19630521 | Carlsbad Chamber of Commerce |
| 19630522 | Carmine's Restaurant |
| 19630523 | Carne |
| 19630524 | Carne Chop House |
| 19630525 | Carol Dudick-Nicholas |
| 19630527 | Carta |
| 19630529 | Casa De Bandini |
| 19630530 | Casella Family Trust |
| 19630531 | Cash Customer |
| 19630532 | Cat Coras Kitchen |
| 19630533 | Catalina Securities LLC |
| 19630541 | Centro |
| 19630542 | Centro Cantina |
| 19630544 | CesarGraphic |
| 19630560 | Charlotte M. Cummings |
| 19630561 | Chart House |
| 19630562 | Chase |
| 19630563 | Chase 6652 - NEW Payroll |
| 19630565 | Chase Law & Associates, P.A |
| 19630566 | Chatham Towne Tavern |
| 19630568 | Checks Unlimited |
| 19630569 | Chemtech Scientific Inc. |
| 19630570 | Cherry Bar |

| | |
|---|---|
| 19630571 | Chevron |
| 19630572 | Chick-Fil-A |
| 19630574 | Chili's |
| 19630575 | Chipotle |
| 19630579 | Chris Family Restaurant |
| 19630582 | Chriscola's Liquor |
| 19630583 | Christian Kloppenburg |
| 19630585 | Christopher C Shirm |
| 19630586 | Christopher G. Wray and Judy L. Wray, as trustees |
| 19630587 | Christopher Nguyen |
| 19630591 | Chula Vista Electric Co. |
| 19630593 | Cigna |
| 19630598 | Cipriani Dolci |
| 19630601 | Circle K |
| 19630602 | Citrin Cooperman |
| 19630605 | City of Carlsbad |
| 19630606 | City of Carlsbad |
| 19630609 | City of Irving, W, 1 Texas 1 |
| 19630612 | City of Summit |
| 19630615 | Ciuffitelli Trust |
| 19630622 | Clean Energy Counsel |
| 19630626 | Clementia RE Holding Ltd |
| 19630627 | ClementiaRe Holdings LLC |
| 19630638 | Collin Tidwell |
| 19630641 | Columbia |
| 19630643 | Comcar |
| 19630646 | Comfort Inn & Suites New York |
| 19630647 | Comfort Inn & Suites Portland |
| 19630649 | Commlink |
| 19630654 | Comoso (MFCP) |
| 19630659 | Computer Fusion |
| 19630660 | Computer N Computer |
| 19630661 | Computer Network Team |
| 19630665 | Connie J. Pinckard |
| 19630666 | Continental Casualty Company |
| 19630667 | Contractbook Inc. |
| 19630669 | Control Technology Inc. |
| 19630672 | Convex Insurance London |
| 19630673 | Conveyor & Storage Solutions, Inc |
| 19630674 | Conveyors Inc |
| 19630675 | Cooksmill Netsystems |
| 19630679 | Corner Store |
| 19630680 | Corovan Corporation |
| 19630683 | Costco |
| 19630684 | County of San Diego |
| 19630687 | Courtyard |
| 19630690 | Cox |
| 19630693 | Coyote Bar & Grill |
| 19630694 | Coyote Bar & Grill Carlsbad |
| 19630695 | Crack LLC |
| 19630698 | Craters and Freighters |
| 19630699 | Creative Safety Supply |
| 19630704 | CrossCountry Consulting |
| 19630705 | Crowell Moring |
| 19630706 | Crown Ace Hardware |
| 19630717 | Curtis Ott Trust |
| 19630718 | Curtis R. Ott |
| 19630721 | Custom Ink |
| 19630724 | Customer Dropoff - No Charge/No Pay |
| 19630734 | D.A. Whiteacre |
| 19630749 | DATTA RAY 2015 LIVING TRUST UA |
| 19630763 | DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| 19630769 | DELETE ME |

| | |
|---|---|
| 19630816 | DK Yu & L Sadeli-Yu, UA 08-22-2000 Yu Living Trust |
| 19630819 | DMI Dell |
| 19630821 | DNC GE West |
| 19630850 | DP Cheesesteaks Salt Lake City |
| 19630851 | DP Media Group |
| 19630740 | Danny Kwok |
| 19630741 | Daphnes |
| 19630742 | Darrell Stoecklin |
| 19630746 | Data Security Inc. |
| 19630747 | Datasite LLC |
| 19630750 | Datta Ray Trust |
| 19630751 | David & Terry Braunstein |
| 19630752 | David & Terry Braunstein 2014 Trust, David & Terry |
| 19630753 | David A Cummings Decendants Trust |
| 19630754 | David Goodwin |
| 19630757 | David Wilcox |
| 19630758 | David Woo |
| 19630766 | Del Taco |
| 19630767 | Delaware Corp & Tax |
| 19630768 | Delaware Division of Corporation |
| 19630770 | Dell Technologies |
| 19630771 | Delta Air |
| 19630776 | Denios, Inc |
| 19630779 | Denver Airport Enterprise |
| 19630789 | Department of Workforce Development (Wisconsin) |
| 19630790 | Deposit ID Number 346320 |
| 19630793 | DesignKago |
| 19630795 | Destination Logistics, LLC |
| 19630808 | Dioxide Pacific Pty Ltd |
| 19630809 | Dirk Wray |
| 19630810 | Discount Mugs |
| 19630811 | DiscountSafetyGear |
| 19630813 | Dixieline |
| 19630814 | Dixieline Lumber |
| 19630824 | DocuSign |
| 19630826 | Doheny's Pallets |
| 19630827 | Domain Listing |
| 19630829 | Domino's |
| 19630828 | Dominos |
| 19630830 | Don Chase |
| 19630832 | Donald B Mitchell |
| 19630833 | Donald B. Mitchell, TTEE |
| 19630834 | Donald J Atkinson |
| 19630835 | Donald T Chase Jr. |
| 19630838 | Donovans Steak and Chop |
| 19630839 | Doordash |
| 19630840 | Doormet |
| 19630841 | Doppel Decker |
| 19630843 | DoubleTree by Hilton |
| 19630844 | Doug Mauer |
| 19630845 | Doug Maurer |
| 19630846 | Doug Paulin |
| 19630847 | Doug Raaberg |
| 19630848 | Douglas Paulin |
| 19630853 | Draft Republic |
| 19630856 | Drew Pearson's Sports |
| 19630857 | Dropbox |
| 19630859 | Duane Reade |
| 19630861 | Duc Nguyen |
| 19630862 | Duck Donuts |
| 19630863 | Ducky's |
| 19630864 | Duke's |
| 19630865 | Dunkin Donuts |

| | |
|---|---|
| 19630866 | Dustin Caldwell |
| 19630869 | Dylan Zimmerman |
| 19630877 | E&S Grounding Solution Inc. |
| 19630893 | EDD |
| 19630902 | EHS Analytical Solutions, Inc. |
| 19630920 | EMP Steel Solutions |
| 19630923 | ENGRANE VERDE |
| 19630936 | EQFINANCE A PROGRAM OF DE LAGE LANDEN FINANCIAL SE |
| 19630951 | EToll AVIS |
| 19630963 | EWR C1 Hold Rooms |
| 19630964 | EWR C2 Hold Room |
| 19630975 | EY |
| 19630976 | EZ Cater Which |
| 19630885 | EastGroup Properties, L.P. |
| 19630889 | Eco-Engineers |
| 19630891 | Ecofort IT Pty LTD, 34 Lacey Road, ABN NJ |
| 19630894 | Eddie V's |
| 19630895 | Eddie V's La Jolla |
| 19630898 | Edward Hales |
| 19630899 | Edward Matthews |
| 19630903 | El Adobe De Capistrano |
| 19630906 | Electro Inc., POC: Nimra Shaikh, 2585 Dunwin Dr. |
| 19630907 | Electronic Balancing Company Inc. |
| 19630909 | Elemental Scientific, Inc. |
| 19630911 | Eli Flores Landscape Inc. |
| 19630913 | Elidio Flores Sole Prop |
| 19630916 | Embassy Suites Downtown |
| 19630919 | Emottec llc |
| 19630924 | Enn |
| 19630927 | Enterprise Truck and Car Rental |
| 19630932 | Epic Solutions |
| 19630933 | Epicurean Food and Beverage |
| 19630934 | Epicurean Hotel |
| 19630939 | Equipment Depot California Inc |
| 19630940 | Equity Trust Co. |
| 19630941 | Eric Yan |
| 19630945 | Ernst & Young LLP |
| 19630947 | Esquire Grille |
| 19630948 | Essa North America |
| 19630953 | Eureka! Claremont |
| 19630955 | Europa Caf |
| 19630958 | Everlast |
| 19630960 | Evolution Metals LLC |
| 19630974 | Exxon Mobil |
| 19630986 | FAUSKE & ASSOCIATES, A DIVISION OF STONE & WEBSTER |
| 19630988 | FBI - San Diego |
| 19630997 | FINANCIAL AGENT SERVICES |
| 19631032 | FMT Consultants |
| 19630981 | Fairfield Inn |
| 19630982 | Faithful Gould Inc. |
| 19630983 | Family Dollar |
| 19630990 | Fedex |
| 19630993 | Fernando Alvarado |
| 19630994 | Figtree Engineering Pty Ltd |
| 19630996 | Filibertos Mexican Food |
| 19630998 | Fiorino Ristorante |
| 19631000 | Fireside Kitchen |
| 19631002 | Fisher Scientific Co. LLC |
| 19631006 | Flamex, Inc |
| 19631008 | FlexMation |
| 19631017 | Florida Department of State |
| 19631028 | Florida Unemployment |
| 19631031 | Floyd Higgins |

| | |
|---|---|
| 19631033 | Fogo de Chao New York |
| 19631034 | Food Court |
| 19631035 | Foot Locker |
| 19631039 | Forno Magico |
| 19631040 | Four Points |
| 19631041 | Four Seasons Carlsbad |
| 19631044 | Frank Casella |
| 19631045 | Frank Casella III |
| 19631046 | Frank Moon |
| 19631049 | Fred Dinser |
| 19631050 | Fred Tuttle |
| 19631051 | Fred V. Fowler Company LLC |
| 19631062 | Frost Hardware Lumber Co |
| 19631064 | Fry's Electronics |
| 19631063 | Frye's Electronics |
| 19631098 | GHD Services Inc. |
| 19631100 | GIE Media Inc |
| 19631111 | GM Cabs |
| 19631070 | Galaxy Jumps |
| 19631072 | Gallagher Fiduciary Advisors LLC |
| 19631073 | Gallagher Fiduciary Advisors, LLC |
| 19631076 | Garage Appeal |
| 19631077 | Garden State Diner |
| 19631078 | Garmin Services Inc |
| 19631079 | Gas N Roll |
| 19631080 | Gaspar's Grotto |
| 19631089 | Genesis Underwriters Ltd |
| 19631090 | Genesis Underwriters Ltd. |
| 19631092 | George's at the Cove |
| 19631093 | Georgia Department of Labor |
| 19631094 | Georgia Department of Revenue |
| 19631095 | Geosyntec |
| 19631096 | Geosyntec Consultants Inc. |
| 19631097 | Gerson Lehrman Group Inc. |
| 19631101 | Gifts ETC - PCI Office |
| 19631103 | Gladiator |
| 19631109 | Global Industrial Equipment |
| 19631110 | GlobalTranz |
| 19631113 | Go Grow, LLC |
| 19631114 | GoDaddy.com |
| 19631117 | Google |
| 19631119 | Gordon |
| 19631120 | Governor Newsoms Ballot Measure Committee |
| 19631123 | Graze |
| 19631124 | Great Scott Fabrication |
| 19631126 | Green Cognition |
| 19631132 | Greenbriar Holdings Dallas, Ltd. |
| 19631137 | Gregory N Cummings Decendants Trust |
| 19631140 | Grub Hub |
| 19631155 | Gusto |
| 19631212 | HONG KONG JIAHE TELECOM |
| 19631222 | HSBC Global Asset Management |
| 19631223 | HSBC High Yield Fund Holdings S.A.R.L |
| 19631235 | HVH INDUSTRIAL SOLUTIONS LLC |
| 19631157 | Habaneros Mexican Grill |
| 19631158 | Haley Quinn Evans |
| 19631161 | Hamann Property Management Inc. |
| 19631162 | Hamilton Company |
| 19631163 | Hanna Plumbing and Supply |
| 19631165 | Harbor Freight Tools |
| 19631166 | Hard Rock |
| 19631168 | Hat Tavern |
| 19631169 | Hat Tavern Summit |

| | |
|---|---|
| 19631171 | Hattrick's |
| 19631172 | Hawk Ridge Systems |
| 19631173 | Hazen Research Inc |
| 19631174 | Hazen Research Inc. |
| 19631182 | Hennessey's Tavern |
| 19631183 | Henry's PDX Portland |
| 19631186 | Hess Roffing |
| 19631189 | Hidee Gold Mine |
| 19631205 | Hobby Lobby |
| 19631209 | Home Depot |
| 19631213 | Hooper Land Company |
| 19631214 | Hosecraft USA |
| 19631216 | Hot Dog Express T2 |
| 19631217 | Hotel Vin |
| 19631218 | Houge Reed Trust |
| 19631219 | Houge Revocable Family Trust UA 11/08/2006, Gregor |
| 19631220 | Houston CNBC Smart |
| 19631221 | Houzz Inc |
| 19631226 | Hudson Insurance Company |
| 19631227 | Hudson News |
| 19631228 | Hudson Tech |
| 19631229 | Hudson/Tech |
| 19631230 | Hugo's Manly |
| 19631231 | Hulce Associates LLC |
| 19631233 | Humphrey's Hydraulics Inc |
| 19631234 | Hurricane Relief - No Charge/No Pay |
| 19631236 | Hyatt Regency New Orleans |
| 19631238 | Hyperion Resources |
| 19631241 | I Love LA |
| 19631242 | I.T Consulting St Petersburg LLC |
| 19631250 | IHI Power Services Corp. |
| 19631251 | IKEA |
| 19631288 | IRA Services Trust Company CFBO Donald Mitchell IR |
| 19631246 | Igneo |
| 19631252 | Ilan Ferder Stables |
| 19631253 | Illinois Dept of Employment Security |
| 19631256 | In N Out Burger |
| 19631257 | In Process |
| 19631258 | Indeed |
| 19631259 | Index Computer Remarketing Inc |
| 19631262 | Industrial Air Filtration Inc |
| 19631270 | Inorganic Ventures Inc |
| 19631706 | Inspira Financial Financial Trust, LLC |
| 19631272 | Inspira Financial Trust, LLC |
| 19631273 | Institute of Scrap Recycling Industries |
| 19631282 | Internal Revenue Service |
| 19631284 | Intuit QuickBooks |
| 19631292 | Islands Restaurant |
| 19631300 | Ivanhoe Hotel |
| 19631301 | Ivannie Rosario |
| 19631302 | J J Keller & Associates |
| 19631327 | JAMS INC |
| 19631341 | JEFFREY BERL REID & MAUREEN JAYE REID LIVING TRUST, UA MAY 12, 2005 JEFFREY REID & MAUREEN R |
| 19631363 | JMG Security |
| 19631364 | JMG Security Systems Inc |
| 19631389 | JP LOGISTICS, INC. |
| 19631400 | JVI Vibratory Equipment Inc. |
| 19631401 | JVInternational Ebay |
| 19631402 | JX Metals Corporation, 10-4, The Okura Prestige Tower 14th Floo, Minato Tokyo 105-8417 |
| 19631313 | Jack Box - T2E San Diego |
| 19631315 | Jack Lewis Deveny TTEE |
| 19631314 | Jack in the Box |
| 19631316 | Jackson Lewis P.C. |

District/off: 0311-1                   User: admin                                  Page 38 of 50
Date Rcvd: Feb 14, 2025                Form ID: 309C                          Total Noticed: 1678

| | |
|---|---|
| 19631321 | Jake Grill |
| 19631323 | James D Weiss |
| 19631324 | James D. Weiss |
| 19631325 | James Joyce Irish Pub |
| 19631326 | James Prusko |
| 19631328 | Jason Abbott |
| 19631331 | Jason Jorgensen |
| 19631332 | Jason Price |
| 19631333 | Java Moon Express |
| 19631342 | Jeffrey Berl Reid & Maureen Realameda |
| 19631345 | Jeromes |
| 19631348 | Jersey Mike's |
| 19631347 | Jersey Mikes |
| 19631349 | Jesse R Mitchell |
| 19631350 | Jesse Reed Mitchell |
| 19631351 | Jesse Sun |
| 19631352 | Jessie Campbell |
| 19631353 | Jesus Garcia |
| 19631355 | Jet Blue Gate Retail |
| 19631357 | Jetblue |
| 19631358 | Jim LaChance |
| 19631359 | Jimmy Nevarez |
| 19631360 | Jimmy's Caf |
| 19631361 | Jimmy's Verge Cruzan Food |
| 19631366 | Jocelynn Wheeler |
| 19631369 | John D Mlynarczyk Living Trust U/T/A 12/20/06 |
| 19631370 | John Lee |
| 19631372 | John Rygh IRA |
| 19631373 | John Stangl |
| 19631374 | John T. Tait |
| 19631377 | Johnston & Murphy |
| 19631380 | Jordan Hullman |
| 19631381 | Jordan Zack |
| 19631382 | Jorge Gil |
| 19631383 | Jose Vargas |
| 19631386 | Jose's Taco Shop |
| 19631387 | Joy Strawbridge Bene |
| 19631391 | Jshayahu Zahavi Mercedes |
| 19631390 | Jshayahu Zahavi and Mercedes Herrera Zahavi |
| 19631392 | Jshayahu Zahavi, Ilan Ferder |
| 19631395 | Julia Moewe |
| 19631396 | Julian Romo |
| 19631397 | Julie A. Monro |
| 19631398 | Julie M Bene |
| 19631420 | KBKG Inc. |
| 19631432 | KG Family Holdings LLC |
| 19631441 | KLM Bioscientific |
| 19631446 | KPMG |
| 19631406 | Kaiser Independent Insurance Advisory |
| 19631407 | Kara Flew |
| 19631408 | Kara Flew |
| 19631409 | Karen Milner |
| 19631411 | Karl Strauss Brewing Co |
| 19631413 | Kason Corporation |
| 19631414 | Kass Shuler Law |
| 19631415 | Kate Cox |
| 19631416 | Katherine A. Cox |
| 19631417 | Katherine Cox |
| 19631418 | Kazoo & Company Toy Store |
| 19631423 | Keith A. Fink and Associates |
| 19631424 | Keith Kleit |
| 19631425 | Kellie Ratzlaff CPA |
| 19631426 | Ken West Photography LLC |

| | |
|---|---|
| 19631427 | Kennametal Stellite L.P. |
| 19631428 | Kenny & Zuke Deli |
| 19631433 | Kick Back Jacks |
| 19631434 | Kim Gray |
| 19631440 | Klein / Johnson Group LLC |
| 19631456 | Korea Zinc Company, IJIN-RO, ONSAN-EUP, ULJU-GUN, ULSAN, KOR, ULSAN |
| 19631444 | Kossen-Lively Trust |
| 19631445 | Kourtney Weaver |
| 19631447 | Kristen G Gunsch |
| 19631448 | Kroll Restructuring Administration LLC |
| 19631454 | Kyle Meshey |
| 19631455 | Kyle Wray |
| 19631457 | L1 - CIBO Express Baggage |
| 19631479 | LAWRENCE CIUFFITELLI |
| 19631536 | LOCK EXPERTS, LLC |
| 19631553 | LZC |
| 19631458 | La Especial Norte |
| 19631461 | Lachtman Cohen & Belowich Attorneys at Law |
| 19631471 | Land Rover |
| 19631477 | Latham & Watkins LLP |
| 19631478 | Lauren Woolsey |
| 19631483 | Le Papagayo |
| 19631485 | Leanns Caf |
| 19631486 | Lease Direct |
| 19631487 | Leasing Services/First-Citizens Bank |
| 19631488 | Lee Ciuffitelli 2021 Gift Trust |
| 19631493 | Legacy CWP |
| 19631494 | Legacy CWP, Philantra IV, VIHLI |
| 19631496 | LegalZoom.com |
| 19631495 | Legalzoom |
| 19631497 | Legend, Inc. |
| 19631498 | Legoland |
| 19631500 | Leidos Test, Lela Ann Bickford, Lenwich 43rd LLC, Leonardo DRS, Via Esprillo, Suite 100 |
| 19631501 | Leucadia Pizza |
| 19631502 | Leucadian |
| 19631503 | Lewis Asset Management |
| 19631504 | Lewis Asset Management Corp. |
| 19631505 | Lewis Opportunity Fund |
| 19631506 | Lewis Opportunity Fund LP |
| 19631507 | Lexington Brass |
| 19631508 | Lexington Specialty Insurance Agency, Inc |
| 19631510 | Liberty Property Limited Partnership |
| 19631516 | Lillian Ann Bogovich |
| 19631517 | Lillian Bogovich IRA |
| 19631522 | Lindsay A. Curcio |
| 19631527 | Linx Restaurant & Bar |
| 19631529 | Lisa Ciuffitelli Hughes 2021 Gift Trust |
| 19631530 | Lisa Hughes |
| 19631532 | Lisa Spradley |
| 19631533 | Little Alley Steak |
| 19631535 | Lloyd's of London |
| 19631539 | Londons West End |
| 19631540 | Lookout |
| 19631543 | Lowe's |
| 19631541 | Lowers & Associates |
| 19631545 | Lucas & Magazine |
| 19631546 | Lucid Software |
| 19631547 | Luis Figueroa |
| 19631548 | Luis Pomales |
| 19631549 | Luke Armitage |
| 19631550 | Luke Wray |
| 19631551 | Luna Grill |
| 19631554 | M. Lipsitz |

| | |
|---|---|
| 19631560 | MACQUARIE ENERGY NORTH AMERICA TRADING INC. |
| 19631562 | MACQUARIE INVESTMENTS US INC. |
| 19631581 | MARK CUMMINGS-HILL |
| 19631614 | MARVIN A AND NORMA A RYGH FAMILY TRUST UA JAN 01, |
| 19631626 | MAURER ENTERPRISES INC |
| 19631659 | MEANT |
| 19631674 | MF Gonzalez-Melendez Retirement Plan Trust |
| 19631675 | MG 1 Holdings LLC |
| 19631676 | MG 1 Holdings, LLC |
| 19631717 | MIUS |
| 19631735 | MQ / Lender |
| 19631740 | MSA Labs |
| 19631741 | MSC Industrial Supply Inc. |
| 19631743 | MSI Structural Steel, LLC |
| 19631561 | Macquarie Funding LLC |
| 19631563 | Macy's |
| 19631567 | Magnetar Capital |
| 19631568 | Maintenance Connection |
| 19631569 | Management Data Systems International |
| 19631571 | Manda Overseas Limited, Room 13-14. 6th, Floor. Block B., Shatin Industrail Centre HK |
| 19631572 | Manly Wine |
| 19631575 | Manuel F. Gonzalez |
| 19631576 | Mapa Trust |
| 19631578 | Mario Gonzalez |
| 19631579 | Mark A Cummings Decendants Trust |
| 19631580 | Mark Bentley |
| 19631582 | Mark Dean |
| 19631583 | Mark Engelbrecht |
| 19631584 | Mark Evans |
| 19631585 | Mark Evans |
| 19631586 | Mark F. Levy |
| 19631587 | Mark Frank Levy |
| 19631588 | Mark Hughes |
| 19631589 | Mark Meyer |
| 19631590 | Mark Saltus |
| 19631591 | Mark Saltus-Thordin |
| 19631592 | Mark William Hughes |
| 19631593 | Mark William Smithfield |
| 19631594 | Mark-Wedell Jawo Handling |
| 19631595 | Marlena Schultz |
| 19631599 | Marriott La Guardia |
| 19631600 | Marriott Waters Tampa |
| 19631604 | Marsh & McLennan Agency LLC |
| 19631605 | Marsh Mclennan Insurance Agency |
| 19631608 | Martin G. Wildgoose |
| 19631610 | Martin Villanueva |
| 19631611 | Martin Wilgoose |
| 19631613 | Marvin & Norma Rygh Trust |
| 19631616 | Mastec |
| 19631617 | Mastercraft Plumbers Inc |
| 19631619 | Matias Nunez |
| 19631622 | Matthew Braunstein and David Braunstein |
| 19631623 | Matthew Mills |
| 19631624 | Matthew Shafer |
| 19631625 | Maui Voskova |
| 19631630 | McDonalds |
| 19631633 | McMaster-Carr |
| 19631656 | Melissa Barker |
| 19631657 | Melissa Kelley |
| 19631660 | Mendocino Farms |
| 19631664 | Merrell Chapman |
| 19631665 | Mertec Engineering |
| 19631666 | Metalery LLC |

| | |
|---|---|
| 19631668 | Metalo International, 110, Tuas South Ave 3, #03-11, The Index MO 637369 |
| 19631669 | Metalor Technologies USA Refining |
| 19631672 | Metro Mirage Hotel Newport |
| 19631682 | Michael Moewe |
| 19631683 | Michael Patton |
| 19631684 | Michael's Stores |
| 19631685 | Michel Hanson Coto De Caza |
| 19631688 | Microsoft Office |
| 19631689 | Microsoft Store |
| 19631698 | Mike E. Hanson |
| 19631700 | Miles & Maria Amarino |
| 19631701 | Miles & Maria Amarino Family Trust UA Aug 31 2006 |
| 19631702 | Milhous Company |
| 19631703 | Millard |
| 19631705 | Millenium Trust Co., LLC |
| 19631708 | Miners Saloon |
| 19631709 | Mintz Levin |
| 19631711 | Mira Mesa Lanes |
| 19631713 | Mitchell Family Trust |
| 19631714 | Mitra D Ray |
| 19631715 | Mitra Datta Ray IRA |
| 19631720 | Mobil |
| 19631721 | Mobil Carlsbad |
| 19631724 | Mod Pizza |
| 19631726 | Monu Jacob Joseph |
| 19631727 | Monu Joseph |
| 19631733 | Moving & Storage Services |
| 19631745 | Munich Re |
| 19631746 | My Fast Ferry |
| 19631758 | NBC Universal-Telemundo |
| 19631763 | NEN |
| 19631778 | NFP |
| 19631781 | NICHOLAS FAMILY TRUST UA |
| 19631788 | NJ Transit Rail |
| 19631789 | NJT Summit |
| 19631800 | NYC Taxi |
| 19631749 | Nami Law Firm |
| 19631753 | National Business Furniture |
| 19631762 | Neil Halliday |
| 19631764 | Nesenoff Miltenberg |
| 19631765 | Nespresso USA Inc. |
| 19631768 | Nevada Employment Security Division |
| 19631775 | New-Tec |
| 19631771 | Newegg Business |
| 19631772 | Newkirk Electric |
| 19631774 | News Channel 8 |
| 19631777 | Nextra MonaVale News |
| 19631779 | Niche Webstores |
| 19631780 | Nicholas Family Trust |
| 19631784 | Nicole Holt |
| 19631791 | Nolin Milling Inc. |
| 19631794 | Norman Ho |
| 19631798 | Nu-Vue Window Films Inc |
| 19631799 | Nx |
| 19631841 | O'Sullivans Irish Pub |
| 19631842 | O'Toole's Irish Pub Honolulu |
| 19631817 | OMO Lincoln Gourmet |
| 19631840 | OSCAR SOLIS |
| 19631801 | Oak Lake Development LLC |
| 19631802 | Occupational Services, Inc. |
| 19631803 | Oceanaire |
| 19631811 | Oggi's Sports Brewhouse |
| 19631813 | Old Town News |

| | |
|---|---|
| 19631819 | On the Rocks Pub & Grill |
| 19631822 | OneSource |
| 19631826 | Open AP Vendor (INTERCO) Asset 1 |
| 19631827 | Open AP Vendor (INTERCO) Camston |
| 19631828 | Open AP Vendor (INTERCO) SRS |
| 19631829 | Open AP Vendor (INTERCO) TRS |
| 19631830 | Open AP Vendor (INTERCO) TRS PA |
| 19631831 | Oracle |
| 19631835 | Orion Energy Partners |
| 19631843 | Outside Pride |
| 19631844 | Overton Industries |
| 19631846 | P & J Grover Superannuation Fund |
| 19631847 | P J O'Briens |
| 19631881 | PAXTECH LLC |
| 19631886 | PB JUVENILE CORRECTIONAL |
| 19631887 | PBC - McKesson Building |
| 19632103 | PF Changs |
| 19632105 | PGC PCI SAN |
| 19632116 | PHX - Phoenix City Services |
| 19632118 | PICS Telecom |
| 19632120 | PICS Telecom Into |
| 19632121 | PICS Telecom-Rochester |
| 19632131 | PJ O'Briens |
| 19632147 | PPL |
| 19632177 | PVCFittingsOnline.com |
| 19631856 | Palm Rest |
| 19631858 | Panda Express |
| 19631859 | Panera Bread |
| 19631862 | Pannikin Coffee & Tea |
| 19631863 | Paradies JFK |
| 19631864 | Paradies SLC |
| 19631866 | Paragon Sydney |
| 19631867 | Park Hyatt Aviara |
| 19631870 | Patrice M. Mills |
| 19631871 | Patricia M. Mills Rev Living Trust |
| 19631872 | Patricia Mills |
| 19631875 | Patrick Hallenbeck |
| 19631876 | Paul Grover & Associates PTY Ltd |
| 19631878 | Paul Hastings LLP |
| 19631885 | PayTrace |
| 19631882 | Paypal KCAYERS |
| 19631883 | Paypal MineCache |
| 19631884 | Paypal PCRECYCLE |
| 19632094 | Pelly's Fish Market |
| 19632093 | Pellys Fish Market |
| 19632095 | Pennsylvania Department of Revenue |
| 19632101 | Perry's Steakhouse |
| 19632102 | Pershing Square |
| 19632111 | Phil's BBQ |
| 19632106 | Philantra IV |
| 19632107 | Philantra IV LLC |
| 19632108 | Phillip's Seafood |
| 19632109 | Philly Pretzel |
| 19632110 | Phils BBQ |
| 19632117 | Pick Up Stix |
| 19632124 | Pinckard Family Trust |
| 19632126 | Pinkard Trust |
| 19632127 | Piper Brook Evans |
| 19632128 | Piper Sandler & Co |
| 19632130 | Pizza Port |
| 19632134 | Playwright Act II New York |
| 19632135 | Playwright Celtic Pub |
| 19632136 | PlumbRight Inc |

| | |
|---|---|
| 19632141 | Polk County SW- Chain of Lakes |
| 19632144 | Post Road Diner |
| 19632145 | Postal Annex |
| 19632146 | Pour La France |
| 19632152 | Precision Voice & Data Solutions |
| 19632158 | Prime Video |
| 19632160 | Primo Pizza & Pasta |
| 19632161 | Primo Pizza Pasta |
| 19632166 | Procurri Europe Lifecycle, Bank Side Park, Industrial Estate Cirencester GL7 1YG |
| 19632179 | Qdoba |
| 19632185 | Quality Lock & Security Systems |
| 19632187 | Quality Material Handling Inc. |
| 19632188 | Quest Trust |
| 19632189 | Quest Trust Co. |
| 19632195 | R Michael Norris |
| 19632201 | RAJAGOPALAN-WOO FAMILY U/A 07/03/2014 |
| 19632221 | RECYCLING EQUIP CORP |
| 19632234 | REI |
| 19632249 | RGX |
| 19632257 | RIVER METALS |
| 19632275 | ROW NYC |
| 19632281 | RPG102456 |
| 19632283 | RS Hughes |
| 19632285 | RSHO SYD Airport TER 1 |
| 19632286 | RSUI Indemnity Company |
| 19632197 | Racetrac Baton Rouge |
| 19632199 | Rajagopalan-Woo Family |
| 19632200 | Rajagopalan-Woo Family Trust |
| 19632202 | Ralphs |
| 19632203 | Ralphs Fuel |
| 19632214 | Ready Refresh by Nestle |
| 19632220 | Recycled Labs |
| 19632226 | Red Bridge Capital LLC |
| 19632227 | Red Pepper Indian Cuisine |
| 19632228 | Red Robin |
| 19632230 | Redy2go |
| 19632236 | Reliant Defense, Inc. |
| 19632244 | Residence Inn London |
| 19632246 | Residence Inn NYC |
| 19632247 | Resource Recycling Inc |
| 19632252 | Rigobertos Taco Shop |
| 19632254 | Ripcurl |
| 19632255 | Rite Aid |
| 19632256 | Rite Aid Store |
| 19632261 | Robert Half, Inc. |
| 19632262 | Robert Harris |
| 19632263 | Robert Peralta |
| 19632264 | Robert V Batterton |
| 19632267 | Robertos Taco Shop |
| 19632269 | Rockin Baja |
| 19632271 | Roots Steakhouse |
| 19632272 | Rosalyn P. Vasquez, Esq. |
| 19632274 | Rosie O'Grady's New York |
| 19632276 | Rown NYC FD |
| 19632277 | Roxanne Nissen Revocable Trust |
| 19632278 | Roxanne P Nissen |
| 19632288 | Rubio's |
| 19632287 | Rubios |
| 19632289 | Rum Runners Cove |
| 19632290 | Ruth Chris Steak House |
| 19632293 | Ryan Mitchell |
| 19632294 | Ryan Schonlaw |
| 19632296 | S3R Co Ltd |

| 19632298 | SAA Logistics |
| 19632328 | SAN Stellar News |
| 19632332 | SARAH VAN DEVENTER |
| 19632380 | SBAD TREAS 310 MISC EIDG |
| 19632381 | SBG Black Paladin |
| 19632400 | SDIA Airport Parking |
| 19632434 | SHEARWATER |
| 19632450 | SICA |
| 19632451 | SICA Swiss Insurance and Capital Advisors |
| 19632512 | SPXFlow |
| 19632517 | SRS Phoenix |
| 19632518 | SRS - Plant City |
| 19632520 | SRS MO |
| 19632530 | STATE OF CALIFORNIA DEPARTMENT OF TAX AND FEE ADMI |
| 19632553 | STUART MATHEWS |
| 19632584 | SW Equipment Group LLC |
| 19632301 | Safety Gear Pro, Inc. |
| 19632306 | Safeway |
| 19632311 | Salem Solutions, 101 E Kennedy Blvd, Ste FL |
| 19632312 | Salesforce, Inc |
| 19632313 | Salisbury Industries |
| 19632314 | Salsbury Industries |
| 19632315 | Samantha Stein and David Braunstein |
| 19632319 | Samurai Japanese Restaurant |
| 19632320 | San Camden |
| 19632321 | San Camden T2W |
| 19632322 | San Diego County |
| 19632323 | San Diego County Air Pollution Control |
| 19632324 | San Diego County RAA |
| 19632325 | San Diego Machinery Movers |
| 19632326 | San Prado |
| 19632327 | San Qdoba T2W |
| 19632329 | Sand 2115, LLC |
| 19632330 | Sand N Sea Liquor |
| 19632331 | SanfordNoSons101 |
| 19632385 | Scales Plus |
| 19632386 | Scallywags Irish Pub |
| 19632388 | Schirm Family Trust |
| 19632392 | ScienceComp |
| 19632401 | Seattle Sport Club |
| 19632418 | Sepro Labratories Inc. |
| 19632421 | Ser-Kebab & Pide |
| 19632428 | Shakespeare Pub & Grill |
| 19632430 | Sharis of Airport |
| 19632431 | Sharon Thompson |
| 19632436 | Shell Oil |
| 19632437 | Shell Service Station |
| 19632439 | Sheraton |
| 19632440 | Sherman Family Trust |
| 19632443 | Shipman & Goodwin LLP |
| 19632448 | Shutterstock |
| 19632449 | Shutterstock Inc |
| 19632453 | Sigma Aldrich |
| 19632454 | Signs.com |
| 19632457 | Silky O'Sullivans |
| 19632463 | Sky Market |
| 19632468 | Smartpay Solutions |
| 19632473 | Smokey Bones |
| 19632474 | Smugglers Wharf |
| 19632476 | Soapy Joes |
| 19632481 | Solidarity Studios LLC |
| 19632482 | Solliance Inc. |
| 19632483 | Solterra Winery |

| | |
|---|---|
| 19632484 | Sompo International |
| 19632485 | Sonic Tools USA |
| 19632486 | Souplantation |
| 19632489 | Southwest Equipment Group, LLC |
| 19632498 | Sparkle Freshness |
| 19632501 | Sparkletts/DS Water North America |
| 19632505 | Spierer Woodward Corbalis Goldbert (SWCG) |
| 19632506 | Spierer, Woodward, Corbalis & Goldberg |
| 19632508 | Spire |
| 19632510 | Sports 24-7 The Star Pyrmont |
| 19632511 | Sprouts |
| 19632527 | Staples |
| 19632528 | Staples Direct |
| 19632529 | Starbucks Store |
| 19632533 | State Water Resources Control Board |
| 19632532 | State of Nevada Dept of Taxation |
| 19632534 | Stater Bros |
| 19632536 | Stellar Bay Ron Jon |
| 19632537 | Stellar News |
| 19632538 | Stephen Dioszeghy |
| 19632539 | Stephen Driskel |
| 19632540 | Stephen Driskell |
| 19632541 | Steve & Karen Painter |
| 19632542 | Steve Gross |
| 19632543 | Steve Johnston |
| 19632544 | Steven Edward Painter and Karen Dittmar Painter |
| 19632546 | Steven Painter |
| 19632547 | Steven Shapiro |
| 19632550 | Strawbridge Family Trust |
| 19632551 | Strawbridge Family Trust UA 08/14/2006 |
| 19632554 | Stuart Morales |
| 19632555 | Stuart Seiff |
| 19632556 | Stubhub Inc. |
| 19632557 | StudioMax Design Solutions |
| 19632558 | Sub Co. - BNY Construction Acct |
| 19632559 | Subway |
| 19632561 | Sukphal Harrar |
| 19632563 | Summit Thai Cuisine |
| 19632564 | Summit Winberie |
| 19632565 | Sun Life |
| 19632569 | SunLife |
| 19632571 | Sunny Fresh Cleaners |
| 19632578 | SuperUniTech |
| 19632579 | Supplyhouse |
| 19632580 | Surety Company of America |
| 19632581 | Susan Meyer |
| 19632582 | Suzanne Gonsalves |
| 19632588 | Sydney Harbour Marriott |
| 19632593 | TA Associates |
| 19632619 | TAYLOR TELECOM |
| 19632638 | TD Synnex- Mexico, 6075 Acueducto Ave, Torre Diamante, Puer, Zapopan, Jal. 45116 |
| 19632643 | TDL-mro, Inc. |
| 19632689 | THE KOSSEN-LIVELY FAMILY TRUST UA SEP 09, 2016 |
| 19632696 | THE MAPA TRUST UA SEP 26, 2013 |
| 19632746 | TM Farah Law Firm |
| 19632791 | TRC Companies |
| 19632594 | Table Mountain Inn Hotel |
| 19632596 | Taco Bell |
| 19632597 | Tadian |
| 19632610 | Tanglewood |
| 19632611 | Tank Source |
| 19632612 | Target |
| 19632613 | Taste of Texas |

| | |
|---|---|
| 19632614 | Taste of the Himalayas |
| 19632615 | Taxi SVC |
| 19632616 | Taxi SVC Long Island |
| 19632617 | Taylor Johnson |
| 19632647 | Team Viewer |
| 19632651 | Tech Brokers |
| 19632654 | Technip |
| 19632661 | Ted M. Wray |
| 19632662 | Ted Wray, Linda Wray |
| 19632663 | Teknia Networks & Logistics, Inc. |
| 19632670 | The Alley |
| 19632672 | The Bailey |
| 19632673 | The Bank of New York Mellon |
| 19632674 | The Brazen Tavern |
| 19632675 | The Brazen Tavern New York |
| 19632676 | The Brigantine Del Mar |
| 19632677 | The Bull Pen |
| 19632678 | The Carl M Duncan Trust |
| 19632679 | The Committed Pig |
| 19632680 | The Crossings at Carlsbad |
| 19632682 | The Eng Family Trust established November 8, 2017 |
| 19632683 | The Estate of Mark Evans |
| 19632684 | The Full Shilling |
| 19632685 | The Grand Summit Hotel |
| 19632686 | The Haskell Company |
| 19632692 | The Landings Carlsbad |
| 19632691 | The Landings at Carlsbad |
| 19632694 | The Leucadian |
| 19632695 | The Main Attraction |
| 19632697 | The Markets |
| 19632698 | The Mens Wearhouse |
| 19632699 | The Miles and Maria Amarino Family Trust |
| 19632700 | The Nelson Group, LLC |
| 19632701 | The Newport |
| 19632702 | The Office |
| 19632706 | The Office Tavern and Grill |
| 19632703 | The Office of Defense Trade Controls Compliance |
| 19632704 | The Office of Defense Trade Controls Compliance |
| 19632707 | The Original Mr. Taco |
| 19632708 | The Palmer Family Living Trust |
| 19632710 | The Pinckard Family Trust |
| 19632711 | The Quarter Creole Cuisine |
| 19632712 | The Quay Bar |
| 19632714 | The Regal Seagal |
| 19632715 | The Standard |
| 19632716 | The Strawbridge Family Trust UA 08/14/2006, Charle |
| 19632717 | The Strehli Family Trust |
| 19632719 | The Toll Roads of OC |
| 19632720 | The UPS Store |
| 19632721 | The Way Shoppe |
| 19632723 | The Webstaurant Store |
| 19632725 | TheOldFern |
| 19632730 | TheToll Roads |
| 19632724 | Theia Investment Partners GP, LLC |
| 19632727 | Thermal iD Technologies Inc. |
| 19632729 | ThermoWorks, Inc. |
| 19632731 | Thomas B Wright |
| 19632732 | Thomas Wright |
| 19632733 | ThomasGracieMusic |
| 19632734 | Thompson Heating and Air |
| 19632736 | Thrifty Car Rental |
| 19632737 | Ticketmaster |
| 19632738 | Tijuana Flats Burrito |

| | |
|---|---|
| 19632740 | Timberline Grill |
| 19632741 | Timothy Jay Sherman |
| 19632742 | Timothy M Veile |
| 19632744 | Tip Top Meats & Delicates |
| 19632753 | Toasties |
| 19632755 | Tortilla Jos |
| 19632761 | Total Western Inc |
| 19632762 | Total Western Inc. |
| 19632764 | Total-Western, Inc. |
| 19632770 | Towers |
| 19632780 | Transformed |
| 19632781 | Transport for NSW Chippendale |
| 19632783 | Trattoria I Trulli |
| 19632784 | Traub Lieberman, 303 W. Madison St, Chicago FL |
| 19632785 | Travel Guard Group |
| 19632786 | Travel Insurance |
| 19632787 | Travel Insurance Policy |
| 19632788 | Travelers Casualty |
| 19632789 | Travelocity |
| 19632796 | Trivision |
| 19632797 | Troy & Marlena Shultz |
| 19632798 | Troy Schultz, Marlena Schultz |
| 19632799 | Truluck's La Jolla |
| 19632801 | Tuesday Morning |
| 19632804 | Turner & Townsend |
| 19632806 | Twisted Olive |
| 19632826 | U-Haul |
| 19632812 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION |
| 19632828 | UHY LLP |
| 19632856 | UPS |
| 19632862 | US Bank |
| 19632863 | US CAD |
| 19632864 | US Customs Trusted Traveller |
| 19632865 | US Department of Labor Allentown |
| 19632872 | USFCR |
| 19632815 | Uber |
| 19632816 | Uber Eats |
| 19632817 | Ubiquiti Inc. |
| 19632835 | Uniform NameTape Company |
| 19632837 | Union Coffee |
| 19632836 | Union and Finch |
| 19632838 | United Airlines |
| 19632839 | United Club |
| 19632844 | United In-Flight |
| 19632845 | United Oil |
| 19632847 | United States Treasury |
| 19632850 | University Mechanical & Engineering Contractors, I |
| 19632852 | Untha Shredding Technology |
| 19632854 | UpKeep |
| 19632857 | Upwell Water LLC |
| 19632859 | Urban Plates |
| 19632860 | Urbane Caf |
| 19632877 | V Check Global LLC |
| 19632902 | VHL - CW1 Holdings LLC |
| 19632903 | VHL-CW1 Holdings |
| 19632909 | VIHLI |
| 19632910 | VIHLI LLC |
| 19632948 | VR Systems |
| 19632879 | Valley City Recycling - Caito, 5300 Great Oak Drive, Lakeland FL, United States', Valmont, Joanne Kearny Blvd |
| 19632883 | Vanessa Natalya Visnius |
| 19632884 | Vanguard Kitchen |
| 19632898 | Verizon |
| 19632897 | Verizon Profit Share Generators |

| | | |
|---|---|---|
| 19632899 | | Verra |
| 19632900 | | Versa |
| 19632904 | | Vibe |
| 19632905 | | Victor Mercado |
| 19632906 | | Victoria Nordvik |
| 19632907 | | Victoria Page Nordvik Trust |
| 19632908 | | Vigiluccis Cucina |
| 19632915 | | Vino Volo Ale House |
| 19632916 | | Virgin Airlines |
| 19632917 | | Virtus International Holding Limited |
| 19632919 | | Vista Print |
| 19632920 | | Vital Tips |
| 19632943 | | Vladmir DeLa Rosa |
| 19632946 | | Vons |
| 19632950 | | W & S Electric Inc |
| 19632992 | | WEX Health Inc. |
| 19632993 | | WEX Inc. |
| 19633016 | | WIX.COM |
| 19632951 | | Wai Mei Dat Trading Co., Ltd., Rm D 18/f Legend Twr 7 Shing, Yip St Kwun Tong HK |
| 19632952 | | Walgreens |
| 19632953 | | Walmart |
| 19632954 | | Walter Evan Rowe |
| 19632963 | | Waste Management-Sarasota |
| 19632965 | | Watson Marlow |
| 19632969 | | Wayfair |
| 19632970 | | Wayne Mealhouse |
| 19632977 | | Weiderman |
| 19632980 | | Wendy's |
| 19632984 | | Wesley Atwood |
| 19632985 | | West 44 Candy Store |
| 19632986 | | West Coast Resolution Group |
| 19632989 | | Westroot Tavern |
| 19632995 | | Which Wich |
| 19633000 | | Wholefoods |
| 19633003 | | William Devlin |
| 19633004 | | William Maycock |
| 19633005 | | William Ramsay |
| 19633006 | | William VanHerwarde |
| 19633007 | | Williams Witnessing & Recovery Services |
| 19633010 | | Wilson & Hampton |
| 19633011 | | Wilson & Smith Recycling |
| 19633012 | | Wilson Heating & Air Conditioning |
| 19633013 | | Winghouse of Brandon |
| 19633018 | | Wong DBPP |
| 19633020 | | World Duty Free |
| 19633027 | | Wray Trust - Chris & Judy Wray |
| 19633031 | | Wyatt Wachtel |
| 19633032 | | X CYCLE |
| 19633035 | | XINKE Industrial (HK) Limited, SHAIGE Plaza, Room 5005B, Futian District Shenzhen |
| 19633038 | | XRF Research Inc. |
| 19633033 | | Xcycling LLC |
| 19633043 | | Young Jacob Ouh |
| 19633044 | | Young Ouh |
| 19633045 | | Yusi Ybarreche |
| 19633046 | | Yvonne Wong Rollover |
| 19633048 | | ZoomInfo |
| 19630564 | | chase Ink CC 6969 |
| 19630887 | | eBay |
| 19630937 | | eQuality - McDonald Training C |
| 19631285 | | iPlan Group |
| 19632827 | | uHaveControl, UHY |
| 19631438 | * | King & Spalding LLP, PO Box 116133, Atlanta GA 30368-6133 |
| 19631696 | *+ | Midflorida Credit Union, 1551 E Gary Rd, Lakeland FL 33801-2296 |

| 19631861 | *+  | PANGO SALES INC, 8137 EAGLE PALM DR, RIVERVIEW FL 33578-8888 |
| 19632003 | *+  | PBC-JEAGA MIDDLE, 3777 N Jog Road, West Palm Beach FL 33411-6499 |
| 19632240 | *+  | Renewable Industries Consulting LLC, 1514 Caledonia Trail, Sugar Land TX 77479-5761 |
| 19632304 | *+  | Safety Source, Inc, 1251 N. Manasserro St., Ste 405B, Anaheim CA 92807-1952 |
| 19632503 | *+  | Spectrum, PO Box 60074, City of Industry CA 91716-0074 |
| 19633056 | ##+ | 22 Squared, 100 N Tampa Street, Tampa FL 33602-5891 |
| 19630200 | ##+ | Adams & Reese Law, 101 E. Kennedy Blvd, Tampa FL 33602-5152 |
| 19630210 | ##+ | Advanced Technologies International, 766 Big Tree Drive Unit 102, Longwood FL 32750-3560 |
| 19630248 | ##+ | All Risks Ltd, 12750 Citrus Park Lane, Tampa FL 33625-3784 |
| 19630249 | ##+ | All Systems Go Furniture Inc., 2245 Enterprise St. Suite 100, Escondido CA 92029-2060 |
| 19630479 | ##+ | C&L Global, 65 RAILROAD AVE SUITE #206, RIDGEFIELD NJ 07657-2130 |
| 19630629 | ##+ | CLUtec, INC, 88 Cummings Park Drive, Woburn MA 01801-2125 |
| 19633079 | ##+ | CPE Plus, 5310 E. Hanna Ave, Tampa FL 33610-4031 |
| 19630514 | ##+ | Cargo Express International, Inc., 2335 NW 107 Avenue, Box 100, Doral FL 33172-5926 |
| 19633077 | ##+ | Concannon Miller, 9800 4th St N, St. Petersburg FL 33702-2463 |
| 19630676 | ##+ | Cooley LLP, 101 California 5th Floor, San Francisco CA 94111, Coperion K-Tron Salina, INC 94111-5800 |
| 19630803 | ##+ | DGR Systems, 3001 N Rocky Point Drive East, Suite 200, Tampa FL 33607-5806 |
| 19630972 | ##+ | Express Urgent Care, 9002 N Central Ave, Phoenix AZ 85020-2405 |
| 19631065 | ##+ | Fugro, 8613 Cross Park Dr, Austin TX 78754-4565 |
| 19631082 | ##+ | GC Services, 1775 Interstate Dr,, Lakeland FL 33805-2693 |
| 19631127 | ##+ | Green Owl, 3698 1/2 NW 16th ST Unit C, Lauderhill FL 33311-4142 |
| 19631184 | ##+ | Hero Managed IT, 13555 Automobile Blvd, Clearwater FL 33762-3838 |
| 19631245 | ##+ | Iconic M New York, Ideal Agent, 3109 W Dr. MLK Jr Blvd, Tampa FL 33607-6216 |
| 19631264 | ##+ | Industrial Metals, 4131 Causeway Blvd, Tampa FL 33619-5123 |
| 19631276 | ##+ | Intelligent Lifecycle Solutions, 962 E. Greg St., Sparks NV 89431-6521 |
| 19631280 | ##+ | Interface Systems, LLC, 3773 Corporate Center Drive, Earth City MO 63045-1130 |
| 19631322 | ##+ | Jakub Pedziwiatr PhD, 2116 Chestnut St Unit 1709, Philadelphia PA 19103-4584 |
| 19631573 | ##+ | Manning Napier, 150 Second Ave North, St. Pete FL 33701-3341 |
| 19632125 | ##+ | Pinellas Computers, 600 Cleveland Street, Clearwater FL 33755-4138 |
| 19632133 | ##+ | Planet Wireless, 1251 E. Fowler Ave, Tampa FL 33612-5407 |
| 19632411 | ##+ | SEM Powe, 4466 Eagle Falls Pl, Tampa FL 33619-9620 |
| 19632552 | ##+ | STS Electronic Recycling Inc, 522 County Road 1520, Jacksonville TX 75766-9840 |
| 19632433 | ##+ | Shartsis Friese LLP, 1 Maritime Plz, # 18, San Francisco CA 94111-3508 |
| 19632657 | ##+ | Techsmart International, 700 Mccued Road, Lakeland FL 33815-3282 |
| 19632937 | ##+ | Vitas Healthcare - Texas, 8401 Datapoint Dr, San Antonio Texas 78229-5925 |
| 19632983 | ##+ | Werner Partners, 1640 S. Stapley Drive, Suite 211, Mesa AZ 85204-6666 |
| 19632998 | ##+ | Whiteboard Risk & Insurance Solutions, 8787 Complex Drive Suite 202, San Diego CA 92123-1451 |
| 19633014 | ##+ | Wisetek Solutions, 3200 Hubbard Rd, Hyattsville MD 20785-2005 |
| 19633036 | ##+ | Xometry, Inc, 7529 Standish Place, Suite 200, Denwood MD 20855-2783 |

TOTAL: 1233 Undeliverable, 7 Duplicate, 34 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 16, 2025                          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 14, 2025 at the address(es) listed below:**

District/off: 0311-1

Date Rcvd: Feb 14, 2025

User: admin

Form ID: 309C

Page 50 of 50

Total Noticed: 1678

| Name | Email Address |
|------|---------------|
| David W. Carickhoff | carickhoff@chipmanbrown.com  DE20@ecfcbis.com |
| Robert J. Dehney | on behalf of Debtor Camston Wrather LLC rdehney@morrisnichols.com robert-dehney-4464@ecf.pacerpro.com;rebecca-weidman-3578@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 3