# Notice Recipients

District/Off: 0311−1                    User: admin                    Date Created: 4/8/2025
Case: 25−10232−KBO                      Form ID: pdfodc                 Total: 2963

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 19630151 | 1−800−Flowers.com |
| 19630149 | 101 Diner |
| 19630150 | 11−ONTARIO |
| 19630153 | 2Beans |
| 19630156 | 4 Pines Brewing Company |
| 19630157 | 437PepsiVen |
| 19630158 | 44 SW Ristorante Bar |
| 19630159 | 5 Diamond |
| 19630162 | 7−Eleven |
| 19630160 | 710 Beach Club |
| 19630163 | A − CIBO C3 Newark NJ |
| 19630169 | AA Beekeeper |
| 19630170 | AAA − Able Inc. |
| 19630176 | ABB Power Electronics, Inc. |
| 19630177 | ABBOTT BUCHANAN PTY LTD ATF PALM SPRINGS SUPER FUN |
| 19630207 | ADTOMOTIVE PAYPAL |
| 19630240 | ALH Group |
| 19630257 | ALS Laboratory Group |
| 19630258 | ALS Metallurgy |
| 19630281 | AMT Machining, Inc. |
| 19630327 | ASAP Plumbing Services |
| 19630342 | ATR Management Inc |
| 19630352 | AVIS |
| 19630353 | AVIS Rent−A−Car |
| 19630357 | AXS Insurance Inc. |
| 19630171 | Aaron Carr |
| 19630172 | Aaron D Maurer Retirement |
| 19630173 | Aaron Douglas Maurer and Laura Michelle Maurer, JT |
| 19630174 | Aaron Kamenash |
| 19630175 | Aaron Kamenash |
| 19630180 | Able Machinery Movers |
| 19630184 | Accident Fund Insurance Company of Amer |
| 19630188 | Ace Hotel New Orleans |
| 19630190 | Across International LLC |
| 19630192 | Actalent Inc. |
| 19630198 | Adam M. Saltzman |
| 19630199 | Adam Saltzman |
| 19630202 | Adobe |
| 19630208 | Advanced Industrial Solutions |
| 19630217 | Agent Fee |
| 19630219 | Aggregates Equipment, Inc. |
| 19630220 | Aida L Gonazalez |
| 19630221 | Aileen J. Anderson |
| 19630224 | Air Canada |
| 19630231 | Alaska Air |
| 19630232 | Albertsons |
| 19630234 | Alex Gross |
| 19630238 | Alex's Brown Bag |
| 19630237 | Alexis Almendarez−Acedo |
| 19630239 | Alfa Aesar |
| 19630241 | Alibaba.com |
| 19630242 | Alice's Italian Gormet |
| 19630243 | Alice's Italian Gourmet Encinitas |
| 19630253 | Allianz Global Assistance |
| 19630261 | Alvaro Amaya |
| 19630267 | American Airlines |
| 19630272 | American Institute of Balance |
| 19630276 | American Social |
| 19630279 | Ameristar Hotel |
| 19630283 | Amy & Scott Sandquist |
| 19630285 | Anchor Riverwalk |
| 19630287 | Anderson Tech Solutions |
| 19630288 | Andrew Baker |
| 19630289 | Andrew Ferreira |
| 19630290 | Andrew Litt |
| 19630297 | Anthony Bradzil |
| 19630298 | Anthony Brazdil |
| 19630302 | Aon Consulting Inc. |
| 19630304 | Apex Retirement Plan |

| | |
|---|---|
| 19630305 | Apex Retirement Trust |
| 19630307 | Apple |
| 19630308 | Applebee's |
| 19630311 | Aramark Goldman Sachs |
| 19630316 | Arena Management Co LLC |
| 19630319 | Argonaut Insurance Company |
| 19630322 | Armando's Mexican Food |
| 19630324 | Armstrong |
| 19630325 | Arrow Inspection and Testing |
| 19630326 | Arty Manly Pty Ltd |
| 19630330 | Ashley Andreoli |
| 19630331 | Ashley Hutchison |
| 19630332 | Asset Velocity, LLC |
| 19630337 | Athens Market Caf |
| 19630338 | AtkinsRealis USA, Inc. |
| 19630339 | Atlas |
| 19630344 | Austin Homebrew |
| 19630345 | Australian Wine Centre |
| 19630347 | Ava |
| 19630348 | Avalara |
| 19630349 | Avanti Workspace |
| 19630359 | Aztec Technology Corporation |
| 19630379 | BECCO NYC |
| 19630406 | BHT Tampa |
| 19630418 | BLM Mining Claim |
| 19630428 | BNY (The Bank of New York Mellon) |
| 19630429 | BNY Gen Corp AC |
| 19630364 | Badger Meter |
| 19630365 | Baker Botts LLP |
| 19630367 | Bank of America |
| 19630369 | Bar Luca |
| 19630376 | Bearcom |
| 19630377 | Beaudevin |
| 19630378 | Becco New York |
| 19630381 | Beco at Newport |
| 19630382 | Bed Bath & Beyond |
| 19630386 | Ben Shane |
| 19630387 | Bench Space Coworks LLC |
| 19630390 | Benihana |
| 19630391 | Benihana Carlsbad |
| 19630393 | Bentgate Mountaineering |
| 19630394 | Berger Singerman LLP |
| 19630395 | Berkely Select |
| 19630396 | Berkshire Hathaway Homestate Companies |
| 19630397 | Bernini |
| 19630398 | Bert's Newport |
| 19630399 | Best Buy |
| 19630403 | Better Buzz |
| 19630405 | Bharat B. Marolia |
| 19630407 | Bier Garden |
| 19630408 | Bier Garden Encinitas |
| 19630410 | BigWorldMaps ETSY |
| 19630411 | Bill VanHerwarde |
| 19630415 | Birdseye Kitchen |
| 19630417 | Blackwells |
| 19630426 | Bluewater Grill |
| 19630430 | Boa Cafe One |
| 19630431 | Board & Brew Bressi Ranch |
| 19630432 | Boathouse Palm Beach |
| 19630437 | Booksellers |
| 19630438 | Boomi LP |
| 19630439 | Boot World Store |
| 19630441 | Boxwood Coffee |
| 19630443 | Brady Black |
| 19630444 | Brady L. Black |
| 19630446 | BrandSafway Services LLC |
| 19630447 | Bread and Cheese Eatery |
| 19630450 | Brian Cummings Trust |
| 19630451 | Brian J Cummings Decendants Trust |
| 19630222 | Brian J. Cummings |
| 19630452 | Brick House Tavern + Tap |
| 19630454 | Brighthouse |
| 19630455 | Brighthouse Life Insurance Company |
| 19630456 | British Airlines |
| 19630459 | Broadway Diner |
| 19630460 | Brokema Family Trust |
| 19630461 | Brokema Trust |
| 19630464 | Broughton Capital Group |

| | |
|---|---|
| 19630467 | Buca Di Beppo |
| 19630469 | Build.com |
| 19630470 | Bulla Gastrobar |
| 19630471 | Burger King |
| 19630475 | Business−in−a−box |
| 19630476 | Butcher Robinson & Staples International Limited |
| 19630480 | C&L Global Inc. |
| 19630482 | C1 − Abruzzo Newark NJ |
| 19630483 | C1 − CIBO Express |
| 19630484 | C1 − Melange Bakery CA |
| 19630485 | C1 − OENO Wine Bar |
| 19630486 | C1 − Vesper Tavern |
| 19630487 | C1 − Wanderlust Burger |
| 19630488 | C2 − CIBO Express |
| 19630489 | C2 − Happy Clam Newark NJ |
| 19630490 | C2 Vanguard Market |
| 19630491 | C2M Securities LLC |
| 19630492 | C3 − Food Hall EMV |
| 19630493 | CA EDD |
| 19630494 | CA Franchise Tax Board |
| 19630511 | CAPRO INDUSTRIES |
| 19630537 | CEH Investments L.P. |
| 19630538 | CEH Investments LP |
| 19630545 | CESDOM Construction, INC. |
| 19630592 | CIG Capital LLC |
| 19630630 | CMFA |
| 19630631 | CNA |
| 19630632 | CNT |
| 19630633 | CNT Team |
| 19630692 | COX Communications |
| 19630700 | CRE−CW1 Holdings |
| 19630708 | CRP III Watkins AZ, LLC |
| 19630712 | CT Corporation |
| 19630713 | CTE Inc. |
| 19630715 | CURRENT BALANCE |
| 19630725 | CVS Pharmacy |
| 19630727 | CW Partners Carlsbad Manager, LLC |
| 19630728 | CW Partners Carlsbad, LLC |
| 19630729 | CWP Note, LLC |
| 19630495 | Ca Secretary of State |
| 19630499 | Cafe Seven |
| 19630501 | California Debt Limit Allocation Committee |
| 19630502 | California Municipal Finance Authority |
| 19630504 | Campfire |
| 19630505 | Camston Wrather Plants Co., LLC (f/k/a Camston Wra |
| 19630506 | Cantina Grill |
| 19630507 | Capers Caf |
| 19630508 | Capital City Consulting (CCC) |
| 19630510 | Capital2Market Consulting, LLC |
| 19630516 | Caribou Coffee |
| 19630517 | Carl M. Duncan Trust |
| 19630520 | Carl's Jr |
| 19630518 | Carlos Guzman |
| 19630519 | Carlos Vargas |
| 19630521 | Carlsbad Chamber of Commerce |
| 19630522 | Carmine's Restaurant |
| 19630523 | Carne |
| 19630524 | Carne Chop House |
| 19630525 | Carol Dudick−Nicholas |
| 19630527 | Carta |
| 19630529 | Casa De Bandini |
| 19630530 | Casella Family Trust |
| 19630531 | Cash Customer |
| 19630532 | Cat Coras Kitchen |
| 19630533 | Catalina Securities LLC |
| 19630541 | Centro |
| 19630542 | Centro Cantina |
| 19630544 | CesarGraphic |
| 19630560 | Charlotte M. Cummings |
| 19630561 | Chart House |
| 19630562 | Chase |
| 19630563 | Chase 6652 − NEW Payroll |
| 19630565 | Chase Law & Associates, P.A |
| 19630566 | Chatham Towne Tavern |
| 19630568 | Checks Unlimited |
| 19630569 | Chemtech Scientific Inc. |
| 19630570 | Cherry Bar |
| 19630571 | Chevron |

| | |
|---|---|
| 19630572 | Chick–Fil–A |
| 19630574 | Chili's |
| 19630575 | Chipotle |
| 19630579 | Chris Family Restaurant |
| 19630582 | Chriscola's Liquor |
| 19630583 | Christian Kloppenburg |
| 19630585 | Christopher C Shirm |
| 19630586 | Christopher G. Wray and Judy L. Wray, as trustees |
| 19630587 | Christopher Nguyen |
| 19630591 | Chula Vista Electric Co. |
| 19630593 | Cigna |
| 19630598 | Cipriani Dolci |
| 19630601 | Circle K |
| 19630602 | Citrin Cooperman |
| 19630605 | City of Carlsbad |
| 19630606 | City of Carlsbad |
| 19630612 | City of Summit |
| 19630615 | Ciuffitelli Trust |
| 19630622 | Clean Energy Counsel |
| 19630626 | Clementia RE Holding Ltd |
| 19630627 | ClementiaRe Holdings LLC |
| 19630638 | Collin Tidwell |
| 19630641 | Columbia |
| 19630643 | Comcar |
| 19630646 | Comfort Inn & Suites New York |
| 19630647 | Comfort Inn & Suites Portland |
| 19630649 | Commlink |
| 19630654 | Comoso (MFCP) |
| 19630659 | Computer Fusion |
| 19630660 | Computer N Computer |
| 19630661 | Computer Network Team |
| 19630665 | Connie J. Pinckard |
| 19630666 | Continental Casualty Company |
| 19630667 | Contractbook Inc. |
| 19630669 | Control Technology Inc. |
| 19630672 | Convex Insurance London |
| 19630673 | Conveyor & Storage Solutions, Inc |
| 19630674 | Conveyors Inc |
| 19630675 | Cooksmill Netsystems |
| 19630679 | Corner Store |
| 19630680 | Corovan Corporation |
| 19630683 | Costco |
| 19630684 | County of San Diego |
| 19630687 | Courtyard |
| 19630690 | Cox |
| 19630693 | Coyote Bar & Grill |
| 19630694 | Coyote Bar & Grill Carlsbad |
| 19630695 | Crack LLC |
| 19630698 | Craters and Freighters |
| 19630699 | Creative Safety Supply |
| 19630704 | CrossCountry Consulting |
| 19630705 | Crowell Moring |
| 19630706 | Crown Ace Hardware |
| 19630717 | Curtis Ott Trust |
| 19630718 | Curtis R. Ott |
| 19630721 | Custom Ink |
| 19630724 | Customer Dropoff – No Charge/No Pay |
| 19630734 | D.A. Whiteacre |
| 19630749 | DATTA RAY 2015 LIVING TRUST UA |
| 19630763 | DE LAGE LANDEN FINANCIAL SERVICES, INC. |
| 19630769 | DELETE ME |
| 19630816 | DK Yu & L Sadeli–Yu, UA 08–22–2000 Yu Living Trust |
| 19630819 | DMI Dell |
| 19630821 | DNC GE West |
| 19630850 | DP Cheesesteaks Salt Lake City |
| 19630851 | DP Media Group |
| 19630740 | Danny Kwok |
| 19630741 | Daphnes |
| 19630742 | Darrell Stoecklin |
| 19630746 | Data Security Inc. |
| 19630747 | Datasite LLC |
| 19630750 | Datta Ray Trust |
| 19630751 | David & Terry Braunstein |
| 19630752 | David & Terry Braunstein 2014 Trust, David & Terry |
| 19630753 | David A Cummings Decandants Trust |
| 19630754 | David Goodwin |
| 19630757 | David Wilcox |
| 19630758 | David Woo |

| | |
|---|---|
| 19630766 | Del Taco |
| 19630767 | Delaware Corp & Tax |
| 19630768 | Delaware Division of Corporation |
| 19630770 | Dell Technologies |
| 19630771 | Delta Air |
| 19630776 | Denios, Inc |
| 19630779 | Denver Airport Enterprise |
| 19630789 | Department of Workforce Development (Wisconsin) |
| 19630790 | Deposit ID Number 346320 |
| 19630793 | DesignKago |
| 19630795 | Destination Logistics, LLC |
| 19630808 | Dioxide Pacific Pty Ltd |
| 19630809 | Dirk Wray |
| 19630810 | Discount Mugs |
| 19630811 | DiscountSafetyGear |
| 19630813 | Dixieline |
| 19630814 | Dixieline Lumber |
| 19630824 | DocuSign |
| 19630826 | Doheny's Pallets |
| 19630827 | Domain Listing |
| 19630829 | Domino's |
| 19630828 | Dominos |
| 19630830 | Don Chase |
| 19630832 | Donald B Mitchell |
| 19630833 | Donald B. Mitchell, TTEE |
| 19630834 | Donald J Atkinson |
| 19630835 | Donald T Chase Jr. |
| 19630838 | Donovans Steak and Chop |
| 19630839 | Doordash |
| 19630840 | Doormet |
| 19630841 | Doppel Decker |
| 19630843 | DoubleTree by Hilton |
| 19630844 | Doug Mauer |
| 19630845 | Doug Maurer |
| 19630846 | Doug Paulin |
| 19630847 | Doug Raaberg |
| 19630848 | Douglas Paulin |
| 19630853 | Draft Republic |
| 19630856 | Drew Pearson's Sports |
| 19630857 | Dropbox |
| 19630859 | Duane Reade |
| 19630861 | Duc Nguyen |
| 19630862 | Duck Donuts |
| 19630863 | Ducky's |
| 19630864 | Duke's |
| 19630865 | Dunkin Donuts |
| 19630866 | Dustin Caldwell |
| 19630869 | Dylan Zimmerman |
| 19630877 | E&S Grounding Solution Inc. |
| 19630893 | EDD |
| 19630902 | EHS Analytical Solutions, Inc. |
| 19630920 | EMP Steel Solutions |
| 19630923 | ENGRANE VERDE |
| 19630936 | EQFINANCE A PROGRAM OF DE LAGE LANDEN FINANCIAL SE |
| 19630951 | EToll AVIS |
| 19630963 | EWR C1 Hold Rooms |
| 19630964 | EWR C2 Hold Room |
| 19630975 | EY |
| 19630976 | EZ Cater Which |
| 19630885 | EastGroup Properties, L.P. |
| 19630889 | Eco–Engineers |
| 19630894 | Eddie V's |
| 19630895 | Eddie V's La Jolla |
| 19630898 | Edward Hales |
| 19630899 | Edward Matthews |
| 19630903 | El Adobe De Capistrano |
| 19630907 | Electronic Balancing Company Inc. |
| 19630909 | Elemental Scientific, Inc. |
| 19630911 | Eli Flores Landscape Inc. |
| 19630913 | Elidio Flores Sole Prop |
| 19630916 | Embassy Suites Downtown |
| 19630919 | Emottec llc |
| 19630924 | Enn |
| 19630927 | Enterprise Truck and Car Rental |
| 19630932 | Epic Solutions |
| 19630933 | Epicurean Food and Beverage |
| 19630934 | Epicurean Hotel |
| 19630939 | Equipment Depot California Inc |

| | |
|---|---|
| 19630940 | Equity Trust Co. |
| 19630941 | Eric Yan |
| 19630945 | Ernst & Young LLP |
| 19630947 | Esquire Grille |
| 19630948 | Essa North America |
| 19630953 | Eureka! Claremont |
| 19630955 | Europa Caf |
| 19630958 | Everlast |
| 19630960 | Evolution Metals LLC |
| 19630974 | Exxon Mobil |
| 19630986 | FAUSKE & ASSOCIATES, A DIVISION OF STONE & WEBSTER |
| 19630988 | FBI – San Diego |
| 19630997 | FINANCIAL AGENT SERVICES |
| 19631032 | FMT Consultants |
| 19630981 | Fairfield Inn |
| 19630982 | Faithful Gould Inc. |
| 19630983 | Family Dollar |
| 19630990 | Fedex |
| 19630993 | Fernando Alvarado |
| 19630994 | Figtree Engineering Pty Ltd |
| 19630996 | Filibertos Mexican Food |
| 19630998 | Fiorino Ristorante |
| 19631000 | Fireside Kitchen |
| 19631002 | Fisher Scientific Co. LLC |
| 19631006 | Flamex, Inc |
| 19631008 | FlexMation |
| 19631017 | Florida Department of State |
| 19631028 | Florida Unemployment |
| 19631031 | Floyd Higgins |
| 19631033 | Fogo de Chao New York |
| 19631034 | Food Court |
| 19631035 | Foot Locker |
| 19631039 | Forno Magico |
| 19631040 | Four Points |
| 19631041 | Four Seasons Carlsbad |
| 19631044 | Frank Casella |
| 19631045 | Frank Casella III |
| 19631046 | Frank Moon |
| 19631049 | Fred Dinser |
| 19631050 | Fred Tuttle |
| 19631051 | Fred V. Fowler Company LLC |
| 19631062 | Frost Hardware Lumber Co |
| 19631064 | Fry's Electronics |
| 19631063 | Frye's Electronics |
| 19631098 | GHD Services Inc. |
| 19631100 | GIE Media Inc |
| 19631111 | GM Cabs |
| 19631070 | Galaxy Jumps |
| 19631072 | Gallagher Fiduciary Advisors LLC |
| 19631073 | Gallagher Fiduciary Advisors, LLC |
| 19631076 | Garage Appeal |
| 19631077 | Garden State Diner |
| 19631078 | Garmin Services Inc |
| 19631079 | Gas N Roll |
| 19631080 | Gaspar's Grotto |
| 19631089 | Genesis Underwriters Ltd |
| 19631090 | Genesis Underwriters Ltd. |
| 19631092 | George's at the Cove |
| 19631093 | Georgia Department of Labor |
| 19631094 | Georgia Department of Revenue |
| 19631095 | Geosyntec |
| 19631096 | Geosyntec Consultants Inc. |
| 19631097 | Gerson Lehrman Group Inc. |
| 19631101 | Gifts ETC – PCI Office |
| 19631103 | Gladiator |
| 19631109 | Global Industrial Equipment |
| 19631110 | GlobalTranz |
| 19631113 | Go Grow, LLC |
| 19631114 | GoDaddy.com |
| 19631117 | Google |
| 19631119 | Gordon |
| 19631120 | Governor Newsoms Ballot Measure Committee |
| 19631123 | Graze |
| 19631124 | Great Scott Fabrication |
| 19631126 | Green Cognition |
| 19631132 | Greenbriar Holdings Dallas, Ltd. |
| 19631137 | Gregory N Cummings Decendants Trust |
| 19631140 | Grub Hub |

| | |
|---|---|
| 19631155 | Gusto |
| 19631212 | HONG KONG JIAHE TELECOM |
| 19631222 | HSBC Global Asset Management |
| 19631223 | HSBC High Yield Fund Holdings S.A.R.L |
| 19631235 | HVH INDUSTRIAL SOLUTIONS LLC |
| 19631157 | Habaneros Mexican Grill |
| 19631158 | Haley Quinn Evans |
| 19631161 | Hamann Property Management Inc. |
| 19631162 | Hamilton Company |
| 19631163 | Hanna Plumbing and Supply |
| 19631165 | Harbor Freight Tools |
| 19631166 | Hard Rock |
| 19631168 | Hat Tavern |
| 19631169 | Hat Tavern Summit |
| 19631171 | Hattrick's |
| 19631172 | Hawk Ridge Systems |
| 19631173 | Hazen Research Inc |
| 19631174 | Hazen Research Inc. |
| 19631182 | Hennessey's Tavern |
| 19631183 | Henry's PDX Portland |
| 19631186 | Hess Roffing |
| 19631189 | Hidee Gold Mine |
| 19631205 | Hobby Lobby |
| 19631209 | Home Depot |
| 19631213 | Hooper Land Company |
| 19631214 | Hosecraft USA |
| 19631216 | Hot Dog Express T2 |
| 19631217 | Hotel Vin |
| 19631218 | Houge Reed Trust |
| 19631219 | Houge Revocable Family Trust UA 11/08/2006, Gregor |
| 19631220 | Houston CNBC Smart |
| 19631221 | Houzz Inc |
| 19631226 | Hudson Insurance Company |
| 19631227 | Hudson News |
| 19631228 | Hudson Tech |
| 19631229 | Hudson/Tech |
| 19631230 | Hugo's Manly |
| 19631231 | Hulce Associates LLC |
| 19631233 | Humphrey's Hydraulics Inc |
| 19631234 | Hurricane Relief – No Charge/No Pay |
| 19631236 | Hyatt Regency New Orleans |
| 19631238 | Hyperion Resources |
| 19631241 | I Love LA |
| 19631242 | I.T Consulting St Petersburg LLC |
| 19631250 | IHI Power Services Corp. |
| 19631251 | IKEA |
| 19631288 | IRA Services Trust Company CFBO Donald Mitchell IR |
| 19631246 | Igneo |
| 19631252 | Ilan Ferder Stables |
| 19631253 | Illinois Dept of Employment Security |
| 19631256 | In N Out Burger |
| 19631257 | In Process |
| 19631258 | Indeed |
| 19631259 | Index Computer Remarketing Inc |
| 19631262 | Industrial Air Filtration Inc |
| 19631270 | Inorganic Ventures Inc |
| 19631706 | Inspira Financial Financial Trust, LLC |
| 19631272 | Inspira Financial Trust, LLC |
| 19631273 | Institute of Scrap Recycling Industries |
| 19631282 | Internal Revenue Service |
| 19631284 | Intuit QuickBooks |
| 19631292 | Islands Restaurant |
| 19631300 | Ivanhoe Hotel |
| 19631301 | Ivannie Rosario |
| 19631302 | J J Keller & Associates |
| 19631327 | JAMS INC |
| 19631363 | JMG Security |
| 19631364 | JMG Security Systems Inc |
| 19631389 | JP LOGISTICS, INC. |
| 19631400 | JVI Vibratory Equipment Inc. |
| 19631401 | JVInternational Ebay |
| 19631313 | Jack Box – T2E San Diego |
| 19631315 | Jack Lewis Deveny TTEE |
| 19631314 | Jack in the Box |
| 19631316 | Jackson Lewis P.C. |
| 19631321 | Jake Grill |
| 19631323 | James D Weiss |
| 19631324 | James D. Weiss |

| | |
|---|---|
| 19631325 | James Joyce Irish Pub |
| 19631326 | James Prusko |
| 19631328 | Jason Abbott |
| 19631331 | Jason Jorgensen |
| 19631332 | Jason Price |
| 19631333 | Java Moon Express |
| 19631342 | Jeffrey Berl Reid & Maureen Realameda |
| 19631345 | Jeromes |
| 19631348 | Jersey Mike's |
| 19631347 | Jersey Mikes |
| 19631349 | Jesse R Mitchell |
| 19631350 | Jesse Reed Mitchell |
| 19631351 | Jesse Sun |
| 19631352 | Jessie Campbell |
| 19631353 | Jesus Garcia |
| 19631355 | Jet Blue Gate Retail |
| 19631357 | Jetblue |
| 19631358 | Jim LaChance |
| 19631359 | Jimmy Nevarez |
| 19631360 | Jimmy's Caf |
| 19631361 | Jimmy's Verge Cruzan Food |
| 19631366 | Jocelynn Wheeler |
| 19631369 | John D Mlynarczyk Living Trust U/T/A 12/20/06 |
| 19631370 | John Lee |
| 19631372 | John Rygh IRA |
| 19631373 | John Stangl |
| 19631374 | John T. Tait |
| 19631377 | Johnston & Murphy |
| 19631380 | Jordan Hullman |
| 19631381 | Jordan Zack |
| 19631382 | Jorge Gil |
| 19631383 | Jose Vargas |
| 19631386 | Jose's Taco Shop |
| 19631387 | Joy Strawbridge Bene |
| 19631391 | Jshayahu Zahavi Mercedes |
| 19631390 | Jshayahu Zahavi and Mercedes Herrera Zahavi |
| 19631392 | Jshayahu Zahavi, Ilan Ferder |
| 19631395 | Julia Moewe |
| 19631396 | Julian Romo |
| 19631397 | Julie A. Monro |
| 19631398 | Julie M Bene |
| 19631420 | KBKG Inc. |
| 19631432 | KG Family Holdings LLC |
| 19631441 | KLM Bioscientific |
| 19631446 | KPMG |
| 19631406 | Kaiser Independent Insurance Advisory |
| 19631407 | Kara Flew |
| 19631408 | Kara Flew |
| 19631409 | Karen Milner |
| 19631411 | Karl Strauss Brewing Co |
| 19631413 | Kason Corporation |
| 19631414 | Kass Shuler Law |
| 19631415 | Kate Cox |
| 19631416 | Katherine A. Cox |
| 19631417 | Katherine Cox |
| 19631418 | Kazoo & Company Toy Store |
| 19631423 | Keith A. Fink and Associates |
| 19631424 | Keith Kleit |
| 19631425 | Kellie Ratzlaff CPA |
| 19631426 | Ken West Photography LLC |
| 19631427 | Kennametal Stellite L.P. |
| 19631428 | Kenny & Zuke Deli |
| 19631433 | Kick Back Jacks |
| 19631434 | Kim Gray |
| 19631440 | Klein / Johnson Group LLC |
| 19631444 | Kossen–Lively Trust |
| 19631445 | Kourtney Weaver |
| 19631447 | Kristen G Gunsch |
| 19631448 | Kroll Restructuring Administration LLC |
| 19631454 | Kyle Meshey |
| 19631455 | Kyle Wray |
| 19631457 | L1 – CIBO Express Baggage |
| 19631479 | LAWRENCE CIUFFITELLI |
| 19631536 | LOCK EXPERTS, LLC |
| 19631553 | LZC |
| 19631458 | La Especial Norte |
| 19631461 | Lachtman Cohen & Belowich Attorneys at Law |
| 19631471 | Land Rover |

| | |
|---|---|
| 19631477 | Latham & Watkins LLP |
| 19631478 | Lauren Woolsey |
| 19631483 | Le Papagayo |
| 19631485 | Leanns Caf |
| 19631486 | Lease Direct |
| 19631487 | Leasing Services/First–Citizens Bank |
| 19631488 | Lee Ciuffitelli 2021 Gift Trust |
| 19631493 | Legacy CWP |
| 19631494 | Legacy CWP, Philantra IV, VIHLI |
| 19631496 | LegalZoom.com |
| 19631495 | Legalzoom |
| 19631497 | Legend, Inc. |
| 19631498 | Legoland |
| 19631501 | Leucadia Pizza |
| 19631502 | Leucadian |
| 19631503 | Lewis Asset Management |
| 19631504 | Lewis Asset Management Corp. |
| 19631505 | Lewis Opportunity Fund |
| 19631506 | Lewis Opportunity Fund LP |
| 19631507 | Lexington Brass |
| 19631508 | Lexington Specialty Insurance Agency, Inc |
| 19631510 | Liberty Property Limited Partnership |
| 19631516 | Lillian Ann Bogovich |
| 19631517 | Lillian Bogovich IRA |
| 19631522 | Lindsay A. Curcio |
| 19631527 | Linx Restaurant & Bar |
| 19631529 | Lisa Ciuffitelli Hughes 2021 Gift Trust |
| 19631530 | Lisa Hughes |
| 19631532 | Lisa Spradley |
| 19631533 | Little Alley Steak |
| 19631535 | Lloyd's of London |
| 19631539 | Londons West End |
| 19631540 | Lookout |
| 19631543 | Lowe's |
| 19631541 | Lowers & Associates |
| 19631545 | Lucas & Magazine |
| 19631546 | Lucid Software |
| 19631547 | Luis Figueroa |
| 19631548 | Luis Pomales |
| 19631549 | Luke Armitage |
| 19631550 | Luke Wray |
| 19631551 | Luna Grill |
| 19631554 | M. Lipsitz |
| 19631560 | MACQUARIE ENERGY NORTH AMERICA TRADING INC. |
| 19631562 | MACQUARIE INVESTMENTS US INC. |
| 19631581 | MARK CUMMINGS–HILL |
| 19631614 | MARVIN A AND NORMA A RYGH FAMILY TRUST UA JAN 01, |
| 19631626 | MAURER ENTERPRISES INC |
| 19631659 | MEANT |
| 19631674 | MF Gonzalez–Melendez Retirement Plan Trust |
| 19631675 | MG 1 Holdings LLC |
| 19631676 | MG 1 Holdings, LLC |
| 19631717 | MIUS |
| 19631735 | MQ / Lender |
| 19631740 | MSA Labs |
| 19631741 | MSC Industrial Supply Inc. |
| 19631743 | MSI Structural Steel, LLC |
| 19631561 | Macquarie Funding LLC |
| 19631563 | Macy's |
| 19631567 | Magnetar Capital |
| 19631568 | Maintenance Connection |
| 19631569 | Management Data Systems International |
| 19631572 | Manly Wine |
| 19631575 | Manuel F. Gonzalez |
| 19631576 | Mapa Trust |
| 19631578 | Mario Gonzalez |
| 19631579 | Mark A Cummings Decendants Trust |
| 19631580 | Mark Bentley |
| 19631582 | Mark Dean |
| 19631583 | Mark Engelbrecht |
| 19631584 | Mark Evans |
| 19631585 | Mark Evans |
| 19631586 | Mark F. Levy |
| 19631587 | Mark Frank Levy |
| 19631588 | Mark Hughes |
| 19631589 | Mark Meyer |
| 19631590 | Mark Saltus |
| 19631591 | Mark Saltus–Thordin |

| | |
|---|---|
| 19631592 | Mark William Hughes |
| 19631593 | Mark William Smithfield |
| 19631594 | Mark–Wedell Jawo Handling |
| 19631595 | Marlena Schultz |
| 19631599 | Marriott La Guardia |
| 19631600 | Marriott Waters Tampa |
| 19631604 | Marsh & McLennan Agency LLC |
| 19631605 | Marsh Mclennan Insurance Agency |
| 19631608 | Martin G. Wildgoose |
| 19631610 | Martin Villanueva |
| 19631611 | Martin Wilgoose |
| 19631613 | Marvin & Norma Rygh Trust |
| 19631616 | Mastec |
| 19631617 | Mastercraft Plumbers Inc |
| 19631619 | Matias Nunez |
| 19631622 | Matthew Braunstein and David Braunstein |
| 19631623 | Matthew Mills |
| 19631624 | Matthew Shafer |
| 19631625 | Maui Voskova |
| 19631630 | McDonalds |
| 19631633 | McMaster–Carr |
| 19631656 | Melissa Barker |
| 19631657 | Melissa Kelley |
| 19631660 | Mendocino Farms |
| 19631664 | Merrell Chapman |
| 19631665 | Mertec Engineering |
| 19631666 | Metalery LLC |
| 19631669 | Metalor Technologies USA Refining |
| 19631672 | Metro Mirage Hotel Newport |
| 19631682 | Michael Moewe |
| 19631683 | Michael Patton |
| 19631684 | Michael's Stores |
| 19631685 | Michel Hanson Coto De Caza |
| 19631688 | Microsoft Office |
| 19631689 | Microsoft Store |
| 19631698 | Mike E. Hanson |
| 19631700 | Miles & Maria Amarino |
| 19631701 | Miles & Maria Amarino Family Trust UA Aug 31 2006 |
| 19631702 | Milhous Company |
| 19631703 | Millard |
| 19631705 | Millenium Trust Co., LLC |
| 19631708 | Miners Saloon |
| 19631709 | Mintz Levin |
| 19631711 | Mira Mesa Lanes |
| 19631713 | Mitchell Family Trust |
| 19631714 | Mitra D Ray |
| 19631715 | Mitra Datta Ray IRA |
| 19631720 | Mobil |
| 19631721 | Mobil Carlsbad |
| 19631724 | Mod Pizza |
| 19631726 | Monu Jacob Joseph |
| 19631727 | Monu Joseph |
| 19631733 | Moving & Storage Services |
| 19631745 | Munich Re |
| 19631746 | My Fast Ferry |
| 19631758 | NBC Universal–Telemundo |
| 19631763 | NEN |
| 19631778 | NFP |
| 19631781 | NICHOLAS FAMILY TRUST UA |
| 19631788 | NJ Transit Rail |
| 19631789 | NJT Summit |
| 19631800 | NYC Taxi |
| 19631749 | Nami Law Firm |
| 19631753 | National Business Furniture |
| 19631762 | Neil Halliday |
| 19631764 | Nesenoff Miltenberg |
| 19631765 | Nespresso USA Inc. |
| 19631768 | Nevada Employment Security Division |
| 19631775 | New–Tec |
| 19631771 | Newegg Business |
| 19631772 | Newkirk Electric |
| 19631774 | News Channel 8 |
| 19631777 | Nextra MonaVale News |
| 19631779 | Niche Webstores |
| 19631780 | Nicholas Family Trust |
| 19631784 | Nicole Holt |
| 19631791 | Nolin Milling Inc. |
| 19631794 | Norman Ho |

| | |
|---|---|
| 19631798 | Nu–Vue Window Films Inc |
| 19631799 | Nx |
| 19631841 | O'Sullivans Irish Pub |
| 19631842 | O'Toole's Irish Pub Honolulu |
| 19631817 | OMO Lincoln Gourmet |
| 19631840 | OSCAR SOLIS |
| 19631801 | Oak Lake Development LLC |
| 19631802 | Occupational Services, Inc. |
| 19631803 | Oceanaire |
| 19631811 | Oggi's Sports Brewhouse |
| 19631813 | Old Town News |
| 19631819 | On the Rocks Pub & Grill |
| 19631822 | OneSource |
| 19631826 | Open AP Vendor (INTERCO) Asset 1 |
| 19631827 | Open AP Vendor (INTERCO) Camston |
| 19631828 | Open AP Vendor (INTERCO) SRS |
| 19631829 | Open AP Vendor (INTERCO) TRS |
| 19631830 | Open AP Vendor (INTERCO) TRS PA |
| 19631831 | Oracle |
| 19631835 | Orion Energy Partners |
| 19631843 | Outside Pride |
| 19631844 | Overton Industries |
| 19631846 | P & J Grover Superannuation Fund |
| 19631847 | P J O'Briens |
| 19631881 | PAXTECH LLC |
| 19631886 | PB JUVENILE CORRECTIONAL |
| 19631887 | PBC – McKesson Building |
| 19632103 | PF Changs |
| 19632105 | PGC PCI SAN |
| 19632116 | PHX – Phoenix City Services |
| 19632118 | PICS Telecom |
| 19632120 | PICS Telecom Into |
| 19632121 | PICS Telecom–Rochester |
| 19632131 | PJ O'Briens |
| 19632147 | PPL |
| 19632177 | PVCFittingsOnline.com |
| 19631856 | Palm Rest |
| 19631858 | Panda Express |
| 19631859 | Panera Bread |
| 19631862 | Pannikin Coffee & Tea |
| 19631863 | Paradies JFK |
| 19631864 | Paradies SLC |
| 19631866 | Paragon Sydney |
| 19631867 | Park Hyatt Aviara |
| 19631870 | Patrice M. Mills |
| 19631871 | Patricia M. Mills Rev Living Trust |
| 19631872 | Patricia Mills |
| 19631875 | Patrick Hallenbeck |
| 19631876 | Paul Grover & Associates PTY Ltd |
| 19631878 | Paul Hastings LLP |
| 19631885 | PayTrace |
| 19631882 | Paypal KCAYERS |
| 19631883 | Paypal MineCache |
| 19631884 | Paypal PCRECYCLE |
| 19632094 | Pelly's Fish Market |
| 19632093 | Pellys Fish Market |
| 19632095 | Pennsylvania Department of Revenue |
| 19632101 | Perry's Steakhouse |
| 19632102 | Pershing Square |
| 19632111 | Phil's BBQ |
| 19632106 | Philantra IV |
| 19632107 | Philantra IV LLC |
| 19632108 | Phillip's Seafood |
| 19632109 | Philly Pretzel |
| 19632110 | Phils BBQ |
| 19632117 | Pick Up Stix |
| 19632124 | Pinckard Family Trust |
| 19632126 | Pinkard Trust |
| 19632127 | Piper Brook Evans |
| 19632128 | Piper Sandler & Co |
| 19632130 | Pizza Port |
| 19632134 | Playwright Act II New York |
| 19632135 | Playwright Celtic Pub |
| 19632136 | PlumbRight Inc |
| 19632141 | Polk County SW– Chain of Lakes |
| 19632144 | Post Road Diner |
| 19632145 | Postal Annex |
| 19632146 | Pour La France |

| | |
|---|---|
| 19632152 | Precision Voice & Data Solutions |
| 19632158 | Prime Video |
| 19632160 | Primo Pizza & Pasta |
| 19632161 | Primo Pizza Pasta |
| 19632179 | Qdoba |
| 19632185 | Quality Lock & Security Systems |
| 19632187 | Quality Material Handling Inc. |
| 19632188 | Quest Trust |
| 19632189 | Quest Trust Co. |
| 19632195 | R Michael Norris |
| 19632201 | RAJAGOPALAN–WOO FAMILY U/A 07/03/2014 |
| 19632221 | RECYCLING EQUIP CORP |
| 19632234 | REI |
| 19632249 | RGX |
| 19632257 | RIVER METALS |
| 19632275 | ROW NYC |
| 19632281 | RPG102456 |
| 19632283 | RS Hughes |
| 19632285 | RSHO SYD Airport TER 1 |
| 19632286 | RSUI Indemnity Company |
| 19632197 | Racetrac Baton Rouge |
| 19632199 | Rajagopalan–Woo Family |
| 19632200 | Rajagopalan–Woo Family Trust |
| 19632202 | Ralphs |
| 19632203 | Ralphs Fuel |
| 19632214 | Ready Refresh by Nestle |
| 19632220 | Recycled Labs |
| 19632226 | Red Bridge Capital LLC |
| 19632227 | Red Pepper Indian Cuisine |
| 19632228 | Red Robin |
| 19632230 | Redy2go |
| 19632236 | Reliant Defense, Inc. |
| 19632244 | Residence Inn London |
| 19632246 | Residence Inn NYC |
| 19632247 | Resource Recycling Inc |
| 19632252 | Rigobertos Taco Shop |
| 19632254 | Ripcurl |
| 19632255 | Rite Aid |
| 19632256 | Rite Aid Store |
| 19632261 | Robert Half, Inc. |
| 19632262 | Robert Harris |
| 19632263 | Robert Peralta |
| 19632264 | Robert V Batterton |
| 19632267 | Robertos Taco Shop |
| 19632269 | Rockin Baja |
| 19632271 | Roots Steakhouse |
| 19632272 | Rosalyn P. Vasquez, Esq. |
| 19632274 | Rosie O'Grady's New York |
| 19632276 | Rown NYC FD |
| 19632277 | Roxanne Nissen Revocable Trust |
| 19632278 | Roxanne P Nissen |
| 19632288 | Rubio's |
| 19632287 | Rubios |
| 19632289 | Rum Runners Cove |
| 19632290 | Ruth Chris Steak House |
| 19632293 | Ryan Mitchell |
| 19632294 | Ryan Schonlaw |
| 19632296 | S3R Co Ltd |
| 19632298 | SAA Logistics |
| 19632328 | SAN Stellar News |
| 19632332 | SARAH VAN DEVENTER |
| 19632380 | SBAD TREAS 310 MISC EIDG |
| 19632381 | SBG Black Paladin |
| 19632400 | SDIA Airport Parking |
| 19632434 | SHEARWATER |
| 19632450 | SICA |
| 19632451 | SICA Swiss Insurance and Capital Advisors |
| 19632512 | SPXFlow |
| 19632517 | SRS Phoenix |
| 19632518 | SRS – Plant City |
| 19632520 | SRS MO |
| 19632530 | STATE OF CALIFORNIA DEPARTMENT OF TAX AND FEE ADMI |
| 19632553 | STUART MATHEWS |
| 19632584 | SW Equipment Group LLC |
| 19632301 | Safety Gear Pro, Inc. |
| 19632306 | Safeway |
| 19632312 | Salesforce, Inc |
| 19632313 | Salisbury Industries |

| | |
|---|---|
| 19632314 | Salsbury Industries |
| 19632315 | Samantha Stein and David Braunstein |
| 19632319 | Samurai Japanese Restaurant |
| 19632320 | San Camden |
| 19632321 | San Camden T2W |
| 19632322 | San Diego County |
| 19632323 | San Diego County Air Pollution Control |
| 19632324 | San Diego County RAA |
| 19632325 | San Diego Machinery Movers |
| 19632326 | San Prado |
| 19632327 | San Qdoba T2W |
| 19632329 | Sand 2115, LLC |
| 19632330 | Sand N Sea Liquor |
| 19632331 | SanfordNoSons101 |
| 19632385 | Scales Plus |
| 19632386 | Scallywags Irish Pub |
| 19632388 | Schirm Family Trust |
| 19632392 | ScienceComp |
| 19632401 | Seattle Sport Club |
| 19632418 | Sepro Labratories Inc. |
| 19632421 | Ser–Kebab & Pide |
| 19632428 | Shakespeare Pub & Grill |
| 19632430 | Sharis of Airport |
| 19632431 | Sharon Thompson |
| 19632436 | Shell Oil |
| 19632437 | Shell Service Station |
| 19632439 | Sheraton |
| 19632440 | Sherman Family Trust |
| 19632443 | Shipman & Goodwin LLP |
| 19632448 | Shutterstock |
| 19632449 | Shutterstock Inc |
| 19632453 | Sigma Aldrich |
| 19632454 | Signs.com |
| 19632457 | Silky O'Sullivans |
| 19632463 | Sky Market |
| 19632468 | Smartpay Solutions |
| 19632473 | Smokey Bones |
| 19632474 | Smugglers Wharf |
| 19632476 | Soapy Joes |
| 19632481 | Solidarity Studios LLC |
| 19632482 | Solliance Inc. |
| 19632483 | Solterra Winery |
| 19632484 | Sompo International |
| 19632485 | Sonic Tools USA |
| 19632486 | Souplantation |
| 19632489 | Southwest Equipment Group, LLC |
| 19632498 | Sparkle Freshness |
| 19632501 | Sparkletts/DS Water North America |
| 19632505 | Spierer Woodward Corbalis Goldbert (SWCG) |
| 19632506 | Spierer, Woodward, Corbalis & Goldberg |
| 19632508 | Spire |
| 19632510 | Sports 24–7 The Star Pyrmont |
| 19632511 | Sprouts |
| 19632527 | Staples |
| 19632528 | Staples Direct |
| 19632529 | Starbucks Store |
| 19632533 | State Water Resources Control Board |
| 19632532 | State of Nevada Dept of Taxation |
| 19632534 | Stater Bros |
| 19632536 | Stellar Bay Ron Jon |
| 19632537 | Stellar News |
| 19632538 | Stephen Dioszeghy |
| 19632539 | Stephen Driskel |
| 19632540 | Stephen Driskell |
| 19632541 | Steve & Karen Painter |
| 19632542 | Steve Gross |
| 19632543 | Steve Johnston |
| 19632544 | Steven Edward Painter and Karen Dittmar Painter |
| 19632546 | Steven Painter |
| 19632547 | Steven Shapiro |
| 19632550 | Strawbridge Family Trust |
| 19632551 | Strawbridge Family Trust UA 08/14/2006 |
| 19632554 | Stuart Morales |
| 19632555 | Stuart Seiff |
| 19632556 | Stubhub Inc. |
| 19632557 | StudioMax Design Solutions |
| 19632558 | Sub Co. – BNY Construction Acct |
| 19632559 | Subway |

| | |
|---|---|
| 19632561 | Sukphal Harrar |
| 19632563 | Summit Thai Cuisine |
| 19632564 | Summit Winberie |
| 19632565 | Sun Life |
| 19632569 | SunLife |
| 19632571 | Sunny Fresh Cleaners |
| 19632578 | SuperUniTech |
| 19632579 | Supplyhouse |
| 19632580 | Surety Company of America |
| 19632581 | Susan Meyer |
| 19632582 | Suzanne Gonsalves |
| 19632588 | Sydney Harbour Marriott |
| 19632593 | TA Associates |
| 19632619 | TAYLOR TELECOM |
| 19632643 | TDL–mro, Inc. |
| 19632689 | THE KOSSEN–LIVELY FAMILY TRUST UA SEP 09, 2016 |
| 19632696 | THE MAPA TRUST UA SEP 26, 2013 |
| 19632746 | TM Farah Law Firm |
| 19632791 | TRC Companies |
| 19632594 | Table Mountain Inn Hotel |
| 19632596 | Taco Bell |
| 19632597 | Tadian |
| 19632610 | Tanglewood |
| 19632611 | Tank Source |
| 19632612 | Target |
| 19632613 | Taste of Texas |
| 19632614 | Taste of the Himalayas |
| 19632615 | Taxi SVC |
| 19632616 | Taxi SVC Long Island |
| 19632617 | Taylor Johnson |
| 19632647 | Team Viewer |
| 19632651 | Tech Brokers |
| 19632654 | Technip |
| 19632661 | Ted M. Wray |
| 19632662 | Ted Wray, Linda Wray |
| 19632663 | Teknia Networks & Logistics, Inc. |
| 19632670 | The Alley |
| 19632672 | The Bailey |
| 19632673 | The Bank of New York Mellon |
| 19632674 | The Brazen Tavern |
| 19632675 | The Brazen Tavern New York |
| 19632676 | The Brigantine Del Mar |
| 19632677 | The Bull Pen |
| 19632678 | The Carl M Duncan Trust |
| 19632679 | The Committed Pig |
| 19632680 | The Crossings at Carlsbad |
| 19632682 | The Eng Family Trust established November 8, 2017 |
| 19632683 | The Estate of Mark Evans |
| 19632684 | The Full Shilling |
| 19632685 | The Grand Summit Hotel |
| 19632686 | The Haskell Company |
| 19632692 | The Landings Carlsbad |
| 19632691 | The Landings at Carlsbad |
| 19632694 | The Leucadian |
| 19632695 | The Main Attraction |
| 19632697 | The Markets |
| 19632698 | The Mens Wearhouse |
| 19632699 | The Miles and Maria Amarino Family Trust |
| 19632700 | The Nelson Group, LLC |
| 19632701 | The Newport |
| 19632702 | The Office |
| 19632706 | The Office Tavern and Grill |
| 19632703 | The Office of Defense Trade Controls Compliance |
| 19632704 | The Office of Defense Trade Controls Compliance |
| 19632707 | The Original Mr. Taco |
| 19632708 | The Palmer Family Living Trust |
| 19632710 | The Pinckard Family Trust |
| 19632711 | The Quarter Creole Cuisine |
| 19632712 | The Quay Bar |
| 19632714 | The Regal Seagal |
| 19632715 | The Standard |
| 19632716 | The Strawbridge Family Trust UA 08/14/2006, Charle |
| 19632717 | The Strehli Family Trust |
| 19632719 | The Toll Roads of OC |
| 19632720 | The UPS Store |
| 19632721 | The Way Shoppe |
| 19632723 | The Webstaurant Store |
| 19632725 | TheOldFern |

| | |
|---|---|
| 19632730 | TheToll Roads |
| 19632724 | Theia Investment Partners GP, LLC |
| 19632727 | Thermal iD Technologies Inc. |
| 19632729 | ThermoWorks, Inc. |
| 19632731 | Thomas B Wright |
| 19632732 | Thomas Wright |
| 19632733 | ThomasGracieMusic |
| 19632734 | Thompson Heating and Air |
| 19632736 | Thrifty Car Rental |
| 19632737 | Ticketmaster |
| 19632738 | Tijuana Flats Burrito |
| 19632740 | Timberline Grill |
| 19632741 | Timothy Jay Sherman |
| 19632742 | Timothy M Veile |
| 19632744 | Tip Top Meats & Delicates |
| 19632753 | Toasties |
| 19632755 | Tortilla Jos |
| 19632761 | Total Western Inc |
| 19632762 | Total Western Inc. |
| 19632764 | Total–Western, Inc. |
| 19632770 | Towers |
| 19632780 | Transformed |
| 19632781 | Transport for NSW Chippendale |
| 19632783 | Trattoria I Trulli |
| 19632785 | Travel Guard Group |
| 19632786 | Travel Insurance |
| 19632787 | Travel Insurance Policy |
| 19632788 | Travelers Casualty |
| 19632789 | Travelocity |
| 19632796 | Trivision |
| 19632797 | Troy & Marlena Shultz |
| 19632798 | Troy Schultz, Marlena Schultz |
| 19632799 | Truluck's La Jolla |
| 19632801 | Tuesday Morning |
| 19632804 | Turner & Townsend |
| 19632806 | Twisted Olive |
| 19632826 | U–Haul |
| 19632812 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION |
| 19632828 | UHY LLP |
| 19632856 | UPS |
| 19632862 | US Bank |
| 19632863 | US CAD |
| 19632864 | US Customs Trusted Traveller |
| 19632865 | US Department of Labor Allentown |
| 19632872 | USFCR |
| 19632815 | Uber |
| 19632816 | Uber Eats |
| 19632817 | Ubiquiti Inc. |
| 19632835 | Uniform NameTape Company |
| 19632837 | Union Coffee |
| 19632836 | Union and Finch |
| 19632838 | United Airlines |
| 19632839 | United Club |
| 19632844 | United In–Flight |
| 19632845 | United Oil |
| 19632847 | United States Treasury |
| 19632850 | University Mechanical & Engineering Contractors, I |
| 19632852 | Untha Shredding Technology |
| 19632854 | UpKeep |
| 19632857 | Upwell Water LLC |
| 19632859 | Urban Plates |
| 19632860 | Urbane Caf |
| 19632877 | V Check Global LLC |
| 19632902 | VHL – CW1 Holdings LLC |
| 19632903 | VHL–CW1 Holdings |
| 19632909 | VIHLI |
| 19632910 | VIHLI LLC |
| 19632948 | VR Systems |
| 19632883 | Vanessa Natalya Visnius |
| 19632884 | Vanguard Kitchen |
| 19632898 | Verizon |
| 19632897 | Verizon Profit Share Generators |
| 19632899 | Verra |
| 19632900 | Versa |
| 19632904 | Vibe |
| 19632905 | Victor Mercado |
| 19632906 | Victoria Nordvik |
| 19632907 | Victoria Page Nordvik Trust |

| | |
|---|---|
| 19632908 | Vigiluccis Cucina |
| 19632915 | Vino Volo Ale House |
| 19632916 | Virgin Airlines |
| 19632917 | Virtus International Holding Limited |
| 19632919 | Vista Print |
| 19632920 | Vital Tips |
| 19632943 | Vladmir DeLa Rosa |
| 19632946 | Vons |
| 19632950 | W & S Electric Inc |
| 19632992 | WEX Health Inc. |
| 19632993 | WEX Inc. |
| 19633016 | WIX.COM |
| 19632952 | Walgreens |
| 19632953 | Walmart |
| 19632954 | Walter Evan Rowe |
| 19632963 | Waste Management–Sarasota |
| 19632965 | Watson Marlow |
| 19632969 | Wayfair |
| 19632970 | Wayne Mealhouse |
| 19632977 | Weiderman |
| 19632980 | Wendy's |
| 19632984 | Wesley Atwood |
| 19632985 | West 44 Candy Store |
| 19632986 | West Coast Resolution Group |
| 19632989 | Westroot Tavern |
| 19632995 | Which Wich |
| 19633000 | Wholefoods |
| 19633003 | William Devlin |
| 19633004 | William Maycock |
| 19633005 | William Ramsay |
| 19633006 | William VanHerwarde |
| 19633007 | Williams Witnessing & Recovery Services |
| 19633010 | Wilson & Hampton |
| 19633011 | Wilson & Smith Recycling |
| 19633012 | Wilson Heating & Air Conditioning |
| 19633013 | Winghouse of Brandon |
| 19633018 | Wong DBPP |
| 19633020 | World Duty Free |
| 19633027 | Wray Trust – Chris & Judy Wray |
| 19633031 | Wyatt Wachtel |
| 19633032 | X CYCLE |
| 19633038 | XRF Research Inc. |
| 19633033 | Xcycling LLC |
| 19633043 | Young Jacob Ouh |
| 19633044 | Young Ouh |
| 19633045 | Yusi Ybarreche |
| 19633046 | Yvonne Wong Rollover |
| 19633048 | ZoomInfo |
| 19630564 | chase Ink CC 6969 |
| 19630887 | eBay |
| 19630937 | eQuality – McDonald Training C |
| 19631285 | iPlan Group |

TOTAL: 1213

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | David W. Carickhoff | carickhoff@chipmanbrown.com |
| aty | Alan Michael Root | root@chipmanbrown.com |
| aty | Alison Maser | maser@chipmanbrown.com |
| aty | Brian J. McLaughlin | brian.mclaughlin@offitkurman.com |
| aty | David W. Carickhoff | carickhoff@chipmanbrown.com |
| aty | Eric M. Sutty | esutty@atllp.com |
| aty | Robert J. Dehney | rdehney@morrisnichols.com |
| aty | William D. Sullivan | bsullivan@sha–llc.com |

TOTAL: 9

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Camston Wrather LLC | 2856 Whiptail Loop E | Carlsbad, CA 92010 | |
| aty | Amy T Ryan | Armstrong Teasdale LLP | 7700 Forsyth Blvd, Suite 1800 | St. Louis, MO 63105 |
| aty | Michael M Tamburini | Levy Craig Law Firm PC | 4520 Main St, Suite 400 | Kansas City, MO 64111 |
| aty | Robert A Simon | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC | 301 Commerce Street, Suite 3500    Fort Worth, TX 76102–4135 | |
| 19630148 | 1 World One, Inc. | Waste Reduction & Recycling Services | Post Office Box 5508 | Tampa, Florida 33675–5508 |
| 19630152 | 1–800–GOT–JUNK | 2351 Crystal Dr | Fort Myers FL | |
| 19633059 | 101NetLink | P.O. Box 101 | Whitethorn CA 95589 | |

```
19631888    1400 N. Florida Mango Rd.        West Palm Beach FL 33409
19633055    1st Coast Recycling        108 Seaboard Dr        Palatka FL 32177
19632722    20 N 6th Street,        Haines City FL 33844
19633056    22 Squared        100 N Tampa Street        Tampa FL
19630154    360 Compliance Group LLC        10649 N 11th ST        Phoenix AZ 85020
19630155    360training.com, Inc.Customer Service Department        360training, Inc.        6504 Bridge Point
            Parkway        Suite 100        Austin TX 78730
19633034    4653 Leston Avenue        Dallas TX
19630161    74 Weld Inc.        9349 Bond Ave        El Cajon CA 92021
19633057    A & C Recycling        13234 Hicks Rd,        Hudson FL
19630164    A C Electric Corporation        12625 Danielson Ct        111        Poway CA 92064
19630165    A Truck Express        4033 Mint Way        Dallas TX 75237
19630168    A–1 RESOURCE LLC NESCO        9202 FLORIDA PALM DR        TAMPA FL 33619
19630214    A–Fabco        11550 US Hwy 41 South        Gibsonton FL 33534
19630301    A–OK Pallet, Inc.        PO Box 737        Mansfield TX 76063
19630166    A1 Assets'A1 Assets        2452 Lake Emma Rd, Ste 1010        Lake Mary FL
19630167    A1 Best Price Metals        2908 Sydney R        Plant City FL 33566
19630178    ABC/SVINGA BROTHERS CORP.        3495 NW N RIVER DR        Miami Fl 33142
19630182    AC Design Professionals, Inc.        435 Peoples Lane        Lakeland FL 33815
19630191    ACS Trading LLC        45 Lafayette Road        North Hampton NH
19630194    ACTS 360 – Brandon        2102 Bell Shoals Rd        Brandon FL 33511
19630196    ACTS 360–Tampa        4612 North 56th Street        Tampa Fl 33610
19630203    ADOT Motor Vehicle Division        1325 Alonas Way        Bullhead City AZ 86442
19630204    ADP        PO Box 31001–1874        Pasadena CA 91110–1874
19630205    ADP Retirement Trust Services, LLC        11 Northeastern Boulevard        SalemNH03079
19630206    ADR Services, Inc.        1900 Avenue of the Stars        Suite 200        Los Angeles CA 90067
19630209    ADVANCED SKYTECH CANADA LTD.        331 Alden Road        Markham ON L3R 3L4        Canada'
19630212    AEC Services Inc.        1616 Allison Woods Lane        Tampa FL
19630213    AEDSuperstore        1800 US Hwy 52N        Woodruff WI 54568
19630227    AL LULU USED ELECT DEVICES TR LLC        Showroom# 2        Sharjah
19630259    AL's Truck & Trailer        S. Newcastle        Burbank Illinois 60459
19630228    ALA Recycling Industries        1575 Beacon Street        Suite 3F        Brookline MA 02446
19630254    ALLPRO CORP        4946 JOANNE KEARNEY BLVD        TAMPA FL 33619
19630280    AMOS MGF, INC        P.O. BOX 177        Alpena MI 49707
19630282    AMTrust Insurance        PO BOX 6939        Cleveland OH 44101–1939
19630306    APMEX Inc.        226 Dean A. McGee Avenue        Oklahoma City OK 73102
19630309    APS Water Services Corporation        7320 Valjean Ave.        Van Nuys CA 91406
19630313    ARC        10210 Highland Manor Drive Suite 420        Tampa FL 33610
19630314    ARC–HIGHLAND MANOR        10210 Highland Manor Drive        Tampa FL 33610
19630335    AT&T        Hwy At
19630334    AT&T        PO Box 5014        CAROL STREAM, IL 60197–5014
19630333    AT&T        Villa Ridge 1        1 MO 63089
19630336    AT&T Telco(PICS)        1120 Grier Drive        Las Vegas Nevada 89119
19630343    ATS Logistics Services, Inc.        Minneapolis MN
19630358    AZ MicroParts        901 N. McDonald St.        McKinney TX
19630179    Abdulwahid Basha        28 W Ayre St        Wilmington DE 19804–9002
19630181    AbleHearts Communications        4042 Park Oaks Blvd, Suite 300 (3rd Floo        Tampa FL 33610
19630183    Accelera IT Solutions        20801 N 19th Ave suite 2        Phoenix AZ 85027
19630185    Accuma Corporation        133 Fanjoy Road        Statesville NC 28625
19630186    Accurate Superior Scale        PO Box 959823        St. Louis MO 63195
19630187    Accusource Electronics, Inc.        1        Gainesville GA 30501
19633058    Ace Hardware – PGM Holdings        10431 CR 39 South,        Lithia FL
19630189    Aceros America St. Pete LLC        2550 30th Ave N.        St. Petersburg FL 33713
19713952    Actalent Scientific        7301 Parkway Drive        Hanover, MD 21076
19630193    Action Shred of Texas, LLC        1420 S. Barry Ave        Dallas TX 75223
19630195    Acts 360 – Plant City        2408 Airport Rd        Plant City FL 33563
19630197    Acts Consulting        2102 Bells Shoals Rd.        Brandon FL
19630200    Adams & Reese Law        101 E. Kennedy Blvd        Tampa FL
19630201    Administracion para el Susteno de Menores        PO Box 71442        San Juan PR 00936
19630210    Advanced Technologies International        766 Big Tree Drive Unit 102        Longwood FL
19630211    Advantage Unlimited Investigators Inc        401 N Ashley Dr        Tampa FL 33601
19630215    Affirm'Affirm        18940 North Pima Road #110        Scottsdale AZ 85255
19630216    Agency for Community Treatment Services – 56th        4612 N 56th St        Tampa FL
19630218    Agentis Plumbing        2678 Butztown Rd        Bethlehem PA 18017
19630223    Air Around the Clock HVAC & Plumbing Svcs.        2551 SW 39th Street        #100        Fort Lauderdale FL
            33312
19630225    Airborne – Tampa        4102 N Westshore Blvd        Tamp FL 33614
19630224    Airgas USA, LLC        1415 Grand Ave        San Marcos CA 92078–2405
19630229    Alachua County Household Hazardous Waste        5125 NE 63rd Ave        Gainesville FL
19630230    Alachua County Schools        1800 SE Hawthorne Rd.        Gainesville FL
19630233    Alerus        4686 E Van Buren St #190        Phoenix AZ 85008
19630235    Alex Koppari        324 Dean St        Woodstock IL 60098–3952
19630244    Aligma Logistics, LLC        6530 SWISSCO DR APT 1114        Orlando FL
19630245    All Florida Fire Equipment        3200 62nd Ave N        St. Petersburg FL 33702
19630246    All Florida Orthopedics        4600 4th St N        St Pete FL
19630247    All Green Recycling        2255 County Home Rd        Greenville NC 27858
19630248    All Risks Ltd        12750 Citrus Park Lane        Tampa FL
19630249    All Systems Go Furniture Inc.        2245 Enterprise St. Suite 100        Escondido CA 92029
```

19630250   All Win Recycling      509 Moore Hill Wy      Holly Springs North Carolina 27540
19630251   All World Lift Truck Company      3807 E 15th Ave      Tampa FL 33605
19630252   Allen & Company      1401 S. Florida Ave      Lakeland FL
19633060   Allied Scrap      3330 E Main Street,      Lakeland FL
19630255   Allstate County Mutal Insurance Company      808 Schoolhouse Road Ste 104      Haslet TX 76052–3774
19633061   Alltek Services      2850 Interstate Dr.      Lakeland FL 33805
19630256   Aloha Grill      2440 South Melrose Drive      Unit 100      Vista CA 92081
19630260   Alter Trading Corp      700 Office Parkway      St. Louis MO 63141
19630262   Amazon Capital Services      PO BOX 035184      Seattle WA 98124
19630263   Amazon Corp Security      11501 Alterra Pkwy      Austin TX 78758
19630264   Ameren MO      P.O. Box 88068      Chicago IL 60680–1068
19630265   Ameren Missouri      P.O. Box 88068      Chicago IL 60680–1068
19630266   America II Electronics      P.O. Box 21355      St. Petersburg FL
19630268   American Fence Co      PO Box 19040      Phoenix AZ 85005
19630269   American Fiber      4209 Raleigh Street      Tampa FL
19630270   American Fibergreen Products      Raleigh Street      Tampa Flordia 33619
19630271   American Fibertek      745 43rd St      St Petersburg FL
19630273   American Marketing      9427 CORPORATE LAKE DR      TAMPA FL 33634
19630274   American Pulverizer Company      1319 Macklind Ave      Saint Louis MO 63110
19630275   American Recycling      4809 N Hesperides St      Tampa FL
19630277   American Surplus, Inc.      1 Noyes Avenue      East Providence RI 02916
19630278   Amerigas      1127 N Quebec Street      Allentown PA 18109
19630284   Anaheim Marriott      W Convention Way      Anaheim CA 92802
19630286   Anderson Business Services, INC      332 W Bearss Ave      Tampa FL
19630291   Andrew stokes      807 W 31st St      Richmond VA 23225–3521
19630292   Andrews Law Group      3220 Henderson Blvd      Tampa FL
19630293   Andy Ramirez      2340 N 122nd st      Seattle WA 98133
19630294   Angel Rivera      Anko Electronics Test & Measurement, Inc      1485 Poinsettia Ave      Suite 115      Vista CA 92081
19630295   Ankura Consulting Group LLC      PO BOX74007043      Chicago IL 60674
19630296   Anthology – Securis      36 NE 2nd St      Miami FL
19630299   Anthony Peters      6501 W 79th Ter      Overland Park KS 66204–3804
19630300   Anthony Zandonatti      7712 County Rd. 416      Leona TX 75850
19633062   Apec Gas      1201 Oakfield Dr      Brandon FL 33511
19630303   Apex Recycling Services      North 1st Street      Fairmont City IL 62201
19630310   Aquantuo (LIGALI RIDWAN)      631 Ridgely St      Dover DE 19904–2772
19630312   Aransas Pass Precious Metal Recovery LLC      2072 FM 2725      Aransas Pass TX
19630315   Arco      101 Arco DR      Saint Charles MO 63303
19630317   Argento Trading      1320 Stirling Road #7 A&B      Dania Beach FL 33004
19630318   Argold, LLC      2082 FM 2725      Ingleside Texas 78362
19630320   Arizona Department of Environmental Quality      PO Box 18228      Phoenix AZ 85005
19630321   Arizona Department of Revenue      1600 W. Monroe Street      Phoenix AZ 85007
19630323   Armor Fire Extinguisher Services LLC      118 Private Road 4596      Boyd TX 76023
19630328   Ascension Catholic School      3000 N. Harbor City Blvd      Melbourne FL 32935
19630329   Ascentium Capital      PO Box 11407      Birmingham AL 35246–3059
19630340   Atlas Copco Compressors LLC      300 Technology Center Way      Ste 5500      Rock Hill SC 29730
19630341   Atmos Energy      PO BOX 740353      Cincinnati OH 45274
19630346   AutoZone      4260 W Tilghman St.      Allentown PA 18104
19633064   Avatel Technologies      220 S Hilltop Rd      Brandon FL 33511
19630350   Avetta Connect      PO Box 8474      Pasadena CA 91109
19633065   Avid Property Management      2906 Busch Lake Blvd      Tampa FL
19630351   Avient Corporation      4425 E. Elwood Street Suite 100      Phoenix AZ 85040
19630354   Avritek      650 Gateway Center Way      San Diego CA
19630355   Avritek FL      1401 S Florida Ave      Lakeland FL 33803
19630356   Axium Scientific      E. Glendale Ave.      Sparks NV 89431
19630360   Azuga      PO BOX 889274      Los Angeles CA 90088–9274
19630361   Azuma Noburu      candlewood st. 8692      chino CA 91708–9214
19630373   BCLP – Bryan Cave Leighton Paisner      1290 Ave of the Americas 34th floor      New York NY 10104
19630374   BCS IT & Data Center Asset Disposition      Hancock Parkway      Valencia CA 91355
19630400   BEST LOOK GLOBAL LIMITED      Flat/RM 17H, 11/F, International Plaza      Kowloon Bay N/A N/A
19630404   BGM Switchboards      6–8 Powers Rd      Unit B3      Seven Hills NSW 2147      Australia
19630409   BIGB0582 Lorenzo Quintero      1966 NW 82nd Ave.      Miami FL 33126–1012
19630413   BIO–TECH      6011 BENJAMIN RD      TAMPA FL 33634
19630433   BOB ROCCO ENTERPRICES INC      5901 BENJAMIN CENTER DR      TAMPA FL 33634
19630434   BOEING      N Lakewood Blvd      Long Beach CA 91709
19630457   BRME      2606 Battle Creek Road      Charlotte MI
19630458   BRME–GA      420 South River Street      Calhoun GA 30701
19630362   Bach Land Development      3418 W. Arch St.      Tampa FL
19630363   Back Thru The Future – Advent WC      2600 Bruse B. Downs Blvd.      Wesley Chapel FL
19630366   Baker Tilly US LLP      3655 Nobel Dr Ste 300      San Diego CA 92122
19630368   Banyan Street Capital      101 E Kennedy Blvd      Tampa FL
19630370   Bartlett Bearing      Florida Palm Dr      Tampa FL 33619
19630371   Bax Process and Pump Equipment      2115 S Hellman AVe      Unit H      Ontario CA 91761
19633066   Bay Geeks      3535 Prescott St N      St Petersburg FL
19630372   Bay Life Church      1017 Kingsway Rd      Brandon FL
19633067   Bay to Bay      44 St N.      Clearwater FL
19633068   Bayshore Christian School      3909 S MacDill Ave,      Tampa FL
19630375   Beadsmith      37 Hayward Ave      Carteret NJ

19630380    Beck Disposal, Inc.       8507 Delport Drive       St. Louis MO 63114
19630383    Bell ACE Hardware       1051 TREXLERTOWN rd       Trexlertown PA 18087
19630384    Bell Enterprises      1      1 CA 92407
19630385    Belzona California, Inc.       2201 E. Winston Road       STE F       Anaheim CA 92806
19630388    Benefit Cosmetics       1301 West University Drive       Mesa AZ 85201
19630389    Benfield Wrecker Service       4406 N. Thatcher Ave.       Tampa FL 33614
19630392    Benjamin Banda (BB25502 )       12904 Dupont Cir       Tampa FL 33626–3009
19630401    Best Metals Recycling       15122 63rd St. N       Clearwater FL
19630402    Better Business Bureau       2655 McCormick Drive       Clearwater FL 33759
19630414    Bio–Tech Consulting       Benjamin Rd       Tampa FL 33634
19630412    Bionew USA Corp.       4544 Atwater Court, Suite 110       Buford GA
19630416    Black Hole Makers       914 St Clair St       Melbourne FL
19633069    Blue Origin       8082 Space Commerce Way,       Merrit Island FL 32953
19630419    Blue Origin – Central Control       2425 Central Control Rd       Cape Canaveral FL 32925
19630420    Blue Star Gas       447 West Watkins Street       Phoenix AZ 85003–2836
19630421    Blue Thumb Computer Repair       116 W Reynolds St       Plant City FL 33563
19630423    BlueSky Solutions CLT       Hovis Rd Ste G       Charlotte NC 28208
19630425    BlueSky Solutions RAL       2201 S. Wilmington       Raleigh NC 27603
19630424    BlueSky Solutions– Dallas       8310 Eastpoint Drive       Dallas TX 75227
19630422    Bluesky Solutions – WPB       2656 Electronics Way       West Palm Beach FL 33407
19630427    Blume Mechanical – 49th stt       12745 49th St N       Clearwater FL
19630435    Bolaji Oladipo       2900 Kingstown Rd       Kingston RI 02881–1518
19630436    Bomet Recovery       152 McKinstry Street       Albion NY
19630440    Booz Allen Hamilton       Murray Canyon Rd       San Diego CA 92108
19633070    Bradford County Schools       501 W. Washington       Starke Florida 32091
19630442    Bradley Arant Boult Cummings LLP       1001 Water Street, Suite 1000       Tampa, FL33602
19630445    Brady Worldwide       PO Box 571       Milwaukee WI 53201–0571
19630448    Brenda       1803 Sparkman Road       Plant City FL 33566
19630449    Brian A. Finn, Scale Co.       PO BOX 480       Warrington PA 18976
19630453    Briggs Industrial Solutions       PO Box 841272       Dallas TX 75284–1272
19630462    Bronco Transport, Inc.       2377 Guy N. Verger Blvd       Tampa FL
19630463    Brookline College       1625 W Fountainhead Pkwy       Tempe AZ 85282
19630465    Brownstone Hospitality       7309 Exchange Drive       Orlando FL 32809
19630466    Bruce Wallace       2250 Tapestry Park Dr       Land O Lakes FL 34639
19630468    Buckhead Port 95, LLC       500 W. Cypress Creek Road, Suite 350       Ft. Lauderdale FL 33309
19630472    Burney Gardner       99 Shadow Ridge Dr       Fletcher NC 28732–8535
19630473    Business (AZ Internet)       PO BOX 1259       OAKS, PA 19456
19630474    Business (CA Internet/Phone)       DEPARTMENT # 102288       PO BOX 1259       OAKS, PA 19456
19630477    Butikofer Sales Inc.       808 Deer Run Road       Clermont IA
19630478    Butters Realty & Management, LLC       6820 Lyons Technology Circle       Suite 100       Coconut Creek FL 33078
19630479    C&L Global       65 RAILROAD AVE SUITE #206       RIDGEFIELD NJ 07657
19630481    C. Myers Corporation       8222 S 48th St UNIT 275       Phoenix AZ 85044
19630535    CD Rom Inc       3131 E. Riverside Dr       Fort Myers FL
19633072    CDW       201 N Franklin St       Tampa FL
19630539    CELESTINO MULELE SN–88925       243 Quigley Blvd       Historic New Castle DE 19720–4191
19630540    CENTRAL FLORIDA BEHAVORIAL HEALTH NETWORK       719 U.S HIGHWAY 301 SOUTH       TAMPA FL 33619
19630546    CEWS       331 Cliffwood Park St       Brea CA 92821
19630547    CEWS (Wai Mei)       331 Cliffwood Park St       Brea CA 92821
19630548    CFBHN       719 US Hwy 301       Tampa FL
19630555    CHAPTERS HEALTH–HUDSON OFFICE       12107 Magestic Blvd       Hudson FL 34667
19630573    CHIHO ECO       48 Wang Lok Street       New Territories Hong Kong
19630594    CIGNA Healthcare       PO BOX 644546       Pittsburgh PA 15264–4546
19630597    CINTAS FIRST AID & SAFETY       9318 FLORIDA PALM DR       TAMPA FL 33619
19630616    CJ Publishers       4940 72nd Ave N       Pinellas Park FL
19630617    CJD E–cycling Inc.       N. State Rt. 157       Edwardsville IL 62025
19630620    CLASS B INC       9437 CORPORATE LAKE DR       TAMPA FL 33634
19630629    CLUtec, INC       88 Cummings Park Drive       Woburn MA
19633076    CMC Recycling       1900 N 62nd St       Tampa FL
19630642    COM2 Recycling Solutions       500 Kehoe Blvd.       Carol Stream IL
19630682    COSGROVE ENTERPRICES INC       9207 PALM RIVER RD       TAMPA FL 33619
19632148    CPC–GENN1       Allentown PA 18101–1175       PPL Electric Utilities       2 North 9th Street       CPC–GENN1       Allentown PA 18101–1175
19633079    CPE Plus       5310 E. Hanna Ave       Tampa FL 33610
19633080    CPM2M Solutions       4592 Ulmerton Rd,       Clearwater FL
19630707    CRP III Watkins – Caprock Partners       1300 Dove Street, Suite 200       Newport Beach CA 92660
19630710    CRS BUILDING CORPORATION       100 Second Ave S       St Petersburg FL 33701
19630709    CRS Builders Corp       100 2nd Avenue South       St. Petersburg FL 33701
19630711    CRS Building Corporation @ City Center Northern       CRS Building Corporation @ City Center/N       100 2nd Ave South, Suite 301–S,       St. Petersburg Fl 33701
19630726    CW Electronic Solutions       678 NE 193rd ST       Miami Florida 33179
19630496    Cable Management USA       290 Pratt St Ste 1108       Meriden CT
19630497    Cablevey Conveyors       2397 IA–23       Oskaloosa IA 52577
19630498    Cabrillo Advisors       8895 Towne Center Dr Ste 105–619       San Diego CA 92122
19630500    Calibration Specialty       2500 E Grauwyler       Irving TX 75061
19630503    Callpass       12910 Automobile Blvd       Clearwater FL 33762
19633071    Canterbury School       990 62nd Ave NE,       St. Petersburg FL

19630509    Capital2Market Consulting LLC         7315 Three Chopt Rd.         Richmond VA 23226
19630512    Cardinal Health        Eagle Palm Drive         Riverview FL 33578
19630513    Career Source Florida         PO Box 13179         Tallahassee FL
19630514    Cargo Express International, Inc.        2335 NW 107 Avenue         Box 100         Doral FL
19630515    Caribbean Recycling Inc        712 NW 9th Ave         Fort Lauderdale Fl 33311
19630526    Carolina Knife and Manufacturing, Inc.        224 Mulvaney Street         Asheville NC 28803
19630528    Carter Machinery        6387 Old Washington Rd         Elkridge MD 21075
19630534    Catasauqua Scrap Yard         16 W Race St         Catasauqua PA
19630536    Cedillo Recycling         6640 W Buckeye Rd         Phoenix AZ 85043
19630543    Certified Precision Welding         12135 Dearborn Place         Poway CA 92064
19630549    Chancey        5307 Calhoun Rd         Plant City FL 33567
19633073    Chapters Health         12740 Telecom Dr         Temple Terrace FL 33637
19630550    Chapters Health – Lakeland Office         320 W Main St,         Lakeland FL
19630551    Chapters Health – Silo Bend         111 Kelsey Lane         Tampa FL 33619
19630553    Chapters Health System        4200 W. Cypress St. Suite 100 & 6th Fl         Tampa Florida 33607
19630552    Chapters Health– Melech Hospice House         11135 North 52nd St         Temple Terrace FL 33617
19630554    Chapters Health– Temple Terrace Resource Center         11150 North 53rd St         Temple Terrace FL 33617
19630556    Charlie Cuevas SP–00050238         13469 NW 19TH LN         Miami FL 33182–1909
19630557    Charlie Riddle         2705 E. Hanna Ave.         Tampa FL
19630558    Charlotte County Schools         1025 Carnalita Street         Punta Gorda FL
19630559    Charlotte County Solid Waste         25515 Old Landfill Road         Port Charlotte FL 33980
19630567    Cheap Dialers/Higher Response Marketing         8755 Commodore Drive, North         Seminole FL 33776
19630576    Chipsalz, Inc         27101 Burbank         Unit B         Foothill Ranch CA 92610
19630577    Choice Healthcare Systems         325 S Higley Rd, Suite 103         Gilbert AZ 85296
19630578    Choice Legal         5650 Breckenridge Park Dr         Tampa FL 33610
19630580    Chris Kropilak         500 Treviso Grand Cir.         North Venice FL
19630581    Chris' Transport Services Inc.         13017 S. California Avenue         Blue Island IL
19630584    Christian Perez         260 Willow Bend Drive         Davenport FL 33897
19630588    Christopher Olson         14 Nancy Rd         Nanuet NY 10954–3735
19630589    Christopher Robinson         153 Shepard St         Rochester NY 14620–1817
19630590    Chuangyi Metals         3939 S. Karlov Ave         Chicago IL 60632
19630595    Cintas        PO BOX 631025         Cincinnati OH 45263–1025
19630596    Cintas Fire Protection         PO BOX 636525         Cincinnati OH 45263–6525
19630599    Cira Connect – Argus Property Management         2477 Stickney Point Rd         Sarasota FL 34231
19630600    Cirba Solutions         618 E Auto Center Dr         Mesa AZ 85204
19633074    Citrus Communications         13654 N 12th Street         Tampa FL 33613
19630603    Citrus County Solid Waste         230 W. Gulf to Lake Hwy 44         Lecanto FL
19630604    City Gov City of Plant City         PO BOX C         PLANT CITY FL 33564–9003
19630607    City of Carlsbad – Utility         Carlsbad, CA 92008         City of Flagstaff Hazardous Product Cent         6770 East
            Landfill Road         Flagstaff AZ 86004
19630608    City of Hazelwood         415 Elm Grove Lane         Hazelwood MO 63042
19630609    City of Irving         W         1 Texas 1
19630610    City of Phoenix Water Services Department (AZ wate         PO Box 29100         Phoenix,
            AZ         85038–9100
19630611    City of Plant City         Utility Billing Department         City of Plant City         PO BOX C         Plant City FL
            33564–9003
19633075    City of Saint Augustine         601 S. Riberia St.         St. Augustine FL 32084
19630613    City of Venice         401 W Venice         Venice FL
19630614    City of Wildwood         200 Wonders St         Wildwood FL 34785
19630618    Clary Business Machines         12335 World Trade Drive         Suite 9         San Diego CA 92128
19630619    Class B         Corporate Lake Drive         Tampa FL 33634
19630621    Classic Acoustics         627 Fallon Ave         Santa Clara CA 95050
19630623    Clean Energy Counsel LLP         555 Montgomery Street Ste 1205         San Francisco CA 94111
19630624    Cleaning Orlando LLC         PO Box 2381         Windermere FL 34786
19630625    Cleaning Orlando LLC         Winter Park, FL 32789
19630628    Clin Path Diagnostics LLC         2105 S 48th St #104         Tempe AZ 85282
19630634    Coffman Engineers         1455 Frazee Rd.         600         San Diego CA 92108
19630635    Cogency Global         Suite 310         Albany NY 12210
19630636    Cole–Parmer Instrument Company, LLC         625 E Bunker Court         Vernon Hills IL 60061
19630637    Collier County Solid Waste         2640 Corporate Flight Dr.         Naples FL
19630639    Colorado Mesa University         1260 Kennedy Avenue         Grand Junction CO
19630640    Colt Refining         12A Star Dr         Merrimack NH 03054
19630644    Comcast        PO BOX 71211         Charlotte NC 28272–1211
19630645    Comcast – S Florida         1100 Northpoint Pkwy         W Palm Beach FL 33407–1937
19630648    Commercial Metals Company         Commercial Metals Company         1900 North 62nd Street         Tampa FL
            33619
19630651    Commonwealth of Pennsylvania         Roger Bellas         Commonwealth of Pennsylvania         2 Public
            Square         Wilkes–Barre PA 18701–1915
19630652    Communications Hardware Exchange         5668 Fishhawk Crossing Blvd. Suite 301         Lithia FL
19630653    Communications International         7792 Professional Place         Tampa FL 33637
19630655    CompAndSave         33268 Central Ave.         Union City CA 94587
19630656    Complete Electronics Specialists         224 Lithia Pinecrest Rd         Brandon FL
19630657    Compu Asset Management         2301 NW 33rd Court Unit #103         Pompano Beach FL 33069
19630658    Compuplanet Group Corp         8366 NW 66th Ste         Miami FL
19630662    Computer Recyclers USA         Computer Recyclers USA         2527 Commerce Place         Tucker
            GA         Computer Recycling Services of Florida         1600 NW 34 Terrace
19630663    Compwest Insurance         Compwest Insurance         PO Box 734928         Chicago IL 60673–4928
19633077    Concannon Miller         9800 4th St N         St. Petersburg FL

| 19630664 | Concentra    Occupational Health Centers of Southwest    PO BOX 82549    Hapeville GA 30354–0549 |
| 19630668 | Control Technology    Jack In The Box    Northwoods Pkwy Suite A2    Peachtree Georgia 30071 |
| 19630670 | Controls & Weighing Systems, Inc.    PO BOX 549    Brandon FL 33509 |
| 19630671 | Converge Engineering LLC    8855 Washington Blvd. Suite 4    Roseville CA 95678 |
| 19630676 | Cooley LLP    101 California 5th Floor    San Francisco CA 94111    Coperion K–Tron Salina, INC |
| 19630677 | Core Food Service    5201 W. Laurel Street    Tampa FL |
| 19630678 | Coremark    9020 King Palm Drive    Tampa FL |
| 19630681 | Cosco Fire Protection, Inc.    4990 Greencraig Ln.    San Diego CA 92123 |
| 19630685 | Courtesy Chevy    1233 E Camelback Rd    Phoenix AZ 85014 |
| 19630686 | Courtesy Nissan    6354 E Test Dr    Mesa AZ 85206 |
| 19630688 | Courtyard Marriott Long Beach Downtown    E First St.    Long Beach CA 92010–6708 |
| 19630689 | Covanta    2    T OK 7    Cowan Systems, LLC    4555 Hollins Ferry Road    Baltimore MD |
| 19630691 | Cox Business (CA Internet/Phone)    DEPARTMENT # 102288    PO BOX 1259    OAKS, PA 19456 |
| 19630696 | Craig Frey    5 Daisy Pl    Bronx NY 10465–3905 |
| 19630697 | Craig Silvera Silvera    10706 Firebrick Ct    Trinity FL 34655 |
| 19630701 | Cresa Global Inc.    PO Box 7410900    Chicago IL 60674–0900 |
| 19630702 | Critical Technology Services    Northwoods Pkwy    Peachtree Corners GA 30071 |
| 19630703 | Cross Pest Control    606 S. Evers Street    Plant City FL 33563 |
| 19633081 | Crown Information Management    707 Ave K SW,    Winter Haven FL 33880 |
| 19630714 | Culligan Water of Tampa    2703 Airport Road    Plant City FL 33563 |
| 19630716 | Current Technologies Corporation    401 Eisenhower Lane South    Lombard IL 60148 |
| 19630720 | Cushman & Wakefield    10210 HIGHLAND MANOR DRIVE, SUITE 200    Tampa FL 33610 |
| 19630719 | Cushman & Wakefield    4710 Millenia Lakes Blvd    Orlando FL |
| 19630722 | Custom Manufacturing & Engineering    3845 Gateway Centre Blvd Suite #360    Pinellas Park FL 33782 |
| 19630723 | Customer Carrier    6370 Hedgewood Drive    Allentown PA 18106 |
| 19630730 | Cyclone Technology LLC    1845 W. 1st Street Suite 101    Tempe AZ 85281 |
| 19630731 | Cypress Health – Meridian III    4200 W Cypress St 1st Floor    Tampa FL 33607 |
| 19630732 | Cypress Health– Cypress St    4200 W. Cypress St. 1st Floor    Tampa FL 33607 |
| 19630733 | D&D Garage Doors of Tampa    7208 E Dr. Martin Luther King    Tampa FL 33619 |
| 19630743 | DART Tech Services    3913 E Riga Boulevard    Tampa FL 33619 |
| 19630761 | DCF– S. Fl    401 NW 2nd Ave Suite S907    Miami Fl 33128 |
| 19630762 | DDC–I, Inc    4545 E Shea Blvd Suite 210    Phoenix AZ 85028 |
| 19630797 | DESTROY DRIVE–BOCA RATON    NCCI Holdings–901 Peninsula    Boca Raton Fl 33487 |
| 19630801 | DF Supply, Inc.    8500 Hadden Road    Twinsburg OH 44087 |
| 19630802 | DFS – Orlando    400 W Robinson St    Orlando Florida 32801 |
| 19630803 | DGR Systems    3001 N Rocky Point Drive East    Suite 200    Tampa FL 33607 |
| 19630804 | DHS USCIS Tampa Asylum    5524 W Cypress St    Tampa FL 33607 |
| 19630815 | DJH Tech    5095 37th Way South    St Pete FL |
| 19630817 | DL CABINETRY TAMPA LLC    5433 W SLIGH AVE    TAMPA FL 33634 |
| 19630818 | DMD Systems Recovery    2625 S. Roosevelt St    Tempe AZ 85282 |
| 19630820 | DMS Technology    Tench Rd    Suwanee GA 30024–8780 |
| 19630849 | DOWA    420 Lexington AVE    New York New York 10170 |
| 19630852 | DPMT. of Homeland Sec..    5    Tampa FL 33634 |
| 19630858 | DTG Group    2110 TYLER AVE    SOUTH EL MONTE CA 91733 |
| 19630867 | DXC Technology    9417 Corporate Lake Dr    Tampa FL |
| 19630868 | DXP Enterprises Inc    5301 Hollister St    Houston TX 77040 |
| 19633082 | Dade City    38054 Meridian Ave,    Dade City FL |
| 19630735 | Dade Scrap    3770 NW 32 Ave    Miami Fl 33142 |
| 19630736 | Dade Scrap Iron & Metal Inc.    2770 NW 32nd Avenue    Miami FL 33142 |
| 19630737 | Daily Commerical (Leesburg, FL)    212 E Main St.    Leesburg FL 34748 |
| 19630738 | Dallas 1 Construction    10328 Main St.    Thonotosassa FL |
| 19630739 | Dallas Recycling    3303 Pluto Street    Dallas TX 75212 |
| 19630744 | Daryl Griffis Acoustics, Inc.    San Diego CA 92110 |
| 19630745 | Data Management    180 Stock St    Melbourne Florida 32901 |
| 19630748 | Dataspan Holdings Inc    Hutton Dr.    Dallas Texas 75234 |
| 19630755 | David J Cavallaro    21 Deepwood Rd    Woodbridge CT 06525–1311 |
| 19630756 | David Warren    233 San Pablo St    Panama City Beach FL 32413–2327 |
| 19630759 | Davies Office Inc.    Davis Realty Partners LLC    1420 Bristol Street N. #100    Newport Beach CA 92660 |
| 19630760 | Davis Sauer    11840 Culver blvd    Los Angeles CA 90066–6388 |
| 19633083 | Daytona International Speedway    1801 W Intl. Speedway Blvd,    Daytona Beach FL |
| 19630764 | De Lage Landen/Lease Direct    PO Box 825736    Philadelphia PA 19182–5736 |
| 19630765 | Dedicated Networks Inc.    8801 95th Ave N    Brooklyn Park MN 55445 |
| 19630772 | Delta Computers    2633 Beacon Drive    Doraville GA 30364 |
| 19630773 | Delta Security Services LLC    Tiffanie Ruiz    Delta Security Services LLC    8055 N 24th Ave    Suite I    Phoenix AZ 85021 |
| 19630774 | Deltek    P.O. Box 715967    Philadelphia PA 19171 |
| 19630775 | Delux Transportation    62 Main St    Port Washington NY |
| 19630777 | Dental Care Alliance    6240 Lake Osprey Dr.    Sarasota FL |
| 19630778 | Dentristry at Bridlewood    7555 SW HWY 200    Ocala FL |
| 19630780 | Department Of Children & Families – Monroe    2415 N Monroe St    Tallahassee FL 32303 |
| 19630783 | Department Of Children and Families – Jacksonville    5920 Arlington Expressway    Jacksonville FL 32211 |
| 19630785 | Department Of Financial Services – Fraud    8350 NW 52nd Terrace    Doral FL 33166 |
| 19630788 | Department Of Transportation – Distract 1    801 N Broadway Ave    Bartow FL 33830 |

19633084    Department Of Transportation – McKinley    11201 McKinley Drive    Tampa Florida 33612
19630782    Department of Children and Families    401 NW 2nd Ave    Suite S907    Miami FL 33128
19630781    Department of Children and Families    9393 N Florida Ave    Tampa FL
19630784    Department of Economic Opportunity    107 E Madison St.    Tallahassee FL
19633085    Department of Financial Services    Fletcher Building 107 E. Gaines    Tallahassee FL 32301
19630786    Department of Juvenile Justice    2737 Centerview Drive    Tallahassee FL
19668469    Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809
19630787    Department of Transportation    605 Suwannee St    Tallahassee FL
19630791    Dermazone Solutions    2440 30th Avenue North    St. Petersburg FL 33713
19630792    Desert Scales & Weighing Equipment    P.O. Box 20045    Phoenix AZ 85036
19630794    Desktop Disposal    1700 East Venice Ave    Venice FL 34285
19630796    Destroy Drive    801 International Pkwy    Heathrow FL 32746
19630798    DestroyDrive    1120 Pinellas Bayway South Unit 203    Tierra Verde FL 33715
19630799    Device Cycles, LLC    1453 N Milpitas Blvd    Milpitas CA
19630800    Devin Damico    1802 Stockton St    Melbourne FL
19630805    Didion Orf Recycling    206 Didion Drive    St. Peters MO
19630806    Digital Building Components, LLC    Digital Building Components, LLC    624 N 44th Avenue    Phoenix AZ 85043
19633086    Digital Touchdown    3900 1st St N    St. Petersburg FL 33703
19630807    Dijitals and Manuals LLC    2099 NW 141st Street    Opa Locka FL 33054
19632705    Directorate of Defense Trade Controls    Washington DC 20522–0112
19630812    Diseno Communications Corporation    5857 Owens Ave.    Suite 300    Carlsbad CA 92008
19630822    Dock & Door Systems, Inc    802 E Owassa Rd    Edinburg TX 78542
19630823    DocksNDoors LLC    3001 NE 185 St #610    Ste 110    Miami FL 33180
19630825    Doe Run    Resource Recycling Division    Boss MO 65440
19630831    Don Monaghen Trucking, Inc.    5423 Owenwood Avenue    Dallas TX
19630836    Donaldson Company, Inc.    PO Box 1299    Minneapolis MN 55440–1299
19630837    Donerite Hauling    PO Box 3683    Seminole FL
19630842    Dorsey & Whitney LLP    PO Box 1680    Minneapolis MN 55480–1680
19630854    Draken International LLC    3330 Flightline Dr    Lakeland FL 33811
19630855    Draken US    15277 N. FWY    SUITE 161    Ft Worth TX 76177
19630860    Duane X Wessels    2512 Itani Dr    Moscow ID 83843–9672
19630870    Dynamic Lifecycle Innovations    N5550 Dynamic Way    Onalaska WI
19630871    E Schneider & Sons    616–656 Summer Ave    Allentown PA 18102
19630872    E Waste Experts    416 Green Lane    Bristol PA 19007
19630873    E Worthy Sales LLC    129 Old Starke Rd    Palatka FL 32177
19630874    E&A Transpros, Inc.    801 Hanover Dr. Suite 600    Grapevine TX
19630875    E&E    325 John Knox Rd    Tallahassee FL
19630876    E&M Electric & Machinery, Inc.    126 Mill Street    Healdsburg CA 95448
19630878    E&S Grounding Solutions Inc.    703 Pier Ave    Suite B174    Hermosa Beach CA 90254
19630950    E–Tech Management    205–8580 Cambie Road    Richmond BC
19630978    E–Z Money Recycling    1234 S 7th St    Phoenix AZ 85034
19630897    EDM Recycling    13975 Monte Vista Ave.    Chino CA
19630900    EEI Manufacturing Services    703 Grand Central St    Clearwater FL 33756
19630901    EG Metals Inc    4660 NE Belknap Court, Ste 207    Hillsboro OR
19630910    ELEMS    446 Taurus Road    Schenectady NY
19630917    EMC    13440 Wright Circle    Tampa FL 33626
19630922    EMSI    3504 Cragmont Drive Suite 100    Tampa FL 33619
19630930    EOL ELECTRONICS    306 Hazlewood logistics    Hazlewood MO 63042
19630931    EPC Inc    711 Hoagland Blvd    Kissimmee FL
19630935    EPSN    52 Rutherford Cir.    Sterling VA
19630942    ERIEZ Manufacturing Company    2200 Asbury Rd    Erie PA 16506
19630944    ERM    3838 North Causeway Blvd    Metairie LA
19630949    ETA Construction, LLC    13436 Bristlecone Circle    Orlando FL 32828
19630956    EVANGELINA REYES    5236 Montgomery Rd    Cincinnati OH 45212–1657
19630977    EZ Money Recycling    S 7th St    Phoenix AZ 85034
19630879    Eagle Advisors LLC    807 N. Main St.    Wichita KS 67203
19630884    EastGroup Properties    2401 POLICE CENTER DR    CENTER 1    Plant City FL 33566
19630882    EastGroup Properties    2966 Commerce Park Drive    Orlando FL 32819
19630883    EastGroup Properties    9427–9429 Corporate Lake Drive    Tampa FL 33634
19630880    Easter Sealss    350 Braden Ave    Sarasota FL 34243
19630881    Eastern Lift Truck Co. Inc    PO Box 307    Maple Shade NJ
19630886    Easton Area Metal Recycling    525 Cedarville Road    Easton PA 18042
19630890    Ecofasten    4141 W Van Buren Street Suite 2    Phoenix AZ 85009
19630891    Ecofort IT Pty LTD    34 Lacey Road    ABN NJ
19630892    Ed Taylor Construction    Jeff Gold    2713 N Falkenburg Rd Ste A,    Tampa FL 33619
19633089    Edge Metals    5120 36 Ave S,    Tampa FL 33619
19630896    Edge Team Technology    Edge Team Technology    3201 Cross Timbers    Flower Mound Texas 75028
19630904    El Chileno Computers LLC    5400 E Busch Blvd    Tampa FL
19630905    Electric Data Systems, Inc.    2500 W Lake Mary Blvd    Lake Mary FL 32714
19630906    Electro Inc.    POC: Nimra Shaikh    2585 Dunwin Dr.
19630908    Electronics Recycling Florida LLC – Bartow    1590 N Park Ave    Bartow FL 33830
19630912    Elias Martinez III    9796 Interstate 20    Merkel tx 79536
19630914    Elite DFW Logistics LLC    6405 Winn Drive    Fort Worth TX 76134
19630915    Elite Group    4350 W. Cypress St.–Suite 702    Tampa FL
19630918    Emerald Scientific    11573 Los Osos Valley Rd.    Ste G    San Luis Obispo CA 93405

19630921    Employee Purchase Program    CW – Carlsbad    2856 Whiptail Loop E    Carlsbad California 92010
19633090    Englewood Water District    201 Selma Ave,    Englewood FL
19630925    Enstar    150 Second Ave North    St. Petersburg FL 33701
19630926    Enterprise Tolls    PO BOX 35039    Seattle WA 98124–3437
19630928    Enviroapplications Inc.    2831 Camino Del Rio South    San Diego CA 92108
19630929    Envoy    410 Townsend Street Suite 410    San Francisco CA 94107
19630938    Equinox Property Management, Inc.    Equinox Property Management, Inc.    728 Delaware Avenue    1st Floor    Bethlehem PA 18015
19630943    Erisa Pros    400 Noprthridge Rd.    Suite 250    Sandy Springs GA 30350
19630946    Esco Processing and Recycling    211 S 8th St    Rogers Arkansas 72758
19630952    Etsy Inc.    Etsy Support Team    117 Adams Street    Brooklyn NY 11201
19630954    Eurofins EAG Materials Science LLC    810 Kifer Road    Sunnyvale CA 94086
19630957    EverFence    Evergreen Telemetry    33 S Sycamore, Suite 4–8    Mesa AZ 85202
19630959    Everon    PO BOX 219044    Kansas City MO 64121–9044
19633091    Excel Pediatrics    265 Citrus Tower Blvd    Clermont FL 34711
19630965    Excel Transport LLC    313 Hunter Crest    Ridgeland MS
19633092    Executive Energy    8550 Ulmerton Rd    Largo FL
19630966    Exim Engineering Inc.    2200 E Winston Rd.    Anaheim CA 92806
19633093    Exit Technologies    2254 Trade Center Way,    Naples FL    Fedca    6815 Benjamin Rd    Tampa FL
19630968    Expeditors    W Sligh Ave    Tampa FL 33634
19630969    Export PC Store    4772 Northeast 12th Ave    Oakland Park FL
19630970    Express Employment Professionals    P.O. Box 945434    Atlanta GA 30394
19630971    Express Logistics    4651 121st Street    Urbandale Iowa 50323
19630972    Express Urgent Care    9002 N Central Ave    Phoenix AZ 85020
19630973    Extensys Inc    253 Pine Ave N    Oldsmar FL
19630979    FAA–Tampa    5100 Sunforest Dr.    Tampa FL
19630987    FBI Miramar    2030 SW 145th Ave.    Miramar FL 33027    United States
19630989    FDACS    PO BOX 6700    Tallahassee FL 32314–6700
19631003    FL Fish & Wildlife    1239 SW 10th Street    Ocala FL
19631004    FL Ground Control – Team Logic    4555 38th St. North    St. Petersburg FL
19633094    FL Hospital N. Pinellas    1395 South Pinellas Ave.    Tarpon Springs FL    Florida Virtual School    5422 Carrier Dr    Orlando Fl 32819
19631042    FOX 13    3213 W Kennedy Blvd,    Tampa FL
19631066    FWCC – CARR BUILDING    3900 Commonwealth Blvd    Tallahassee FL 32399
19630980    Fairbanks Scales    P.O. Box 419655    Kansas City MO 64121
19630984    Far West Metals    SW Tualatin–Sherwood Rd.    Tualatin OR 97062
19630985    Fathom–Tempe(Micropulse)    444 Wst 21St St    Tempe AZ 85282
19630991    Felix Manuel Garcia Aracena    8550 NW 70th St.    Miami FL 33166–6216
19630992    Ferman Automotive Management – Tampa Harley    6920 N Dale Mabry Hwy    Tampa FL 33614
19630995    Figure 8 Onsite    307 West Tremont Ave.    Charolette NC
19630999    Fire ETC    2190 Main St    San Diego CA 92113
19633078    First Consumer Financial    32196 US Highway 19 N    Palm Harbor FL 34684
19631001    First Insurance Funding    PO BOX 7000    Carol Stream IL 60197–7000
19631005    Flamex Inc    4365 Federal Drive    Greensboro NC 27410
19631007    Flexicon Corporation    2400 Emrick Boulevard    Bethlehem PA 18020
19631009    Flextronics Precision Plastics    1735 West 10th Street    Tempe AZ 85281
19631010    Florida Department of Agriculture and Consumer Ser    PO Box 6700    Tallahassee FL 32314–6700
19631011    Florida Department of Financial Services    SRS Plant City    1313 North Tampa Street    Tampa FL 33602
19631012    Florida Department of Health – Charlotte County    1100 Loveland Blvd    Port Charlotte FL 33980
19631013    Florida Department of Highway Safety and Motor Veh    2900 Apalachee Pkwy    Tallahassee FL 32399–0500
19631015    Florida Department of Revenue    5050 W Tennessee St    Tallahassee FL 32399
19631016    Florida Department of Revenue – Lakeland    115 South Missouri Ave. Suite 102    Lakeland FL 33815
19631014    Florida Department of RevenueChild Support Program    6302 E MLK JR BLVD    Tampa FL 33619
19631018    Florida Fish & Wildlife South Reg Office    8535 Northlake BLVD    West Palm Beach FL 33412
19631019    Florida Forklift    PO Box 76054    Tampa FL 33675
19631020    Florida Ground Control    4555 38th St N    St. Petersburg FL 33714
19631021    Florida Industrial Scale, Co.    728 Industry Road    Longwood FL 32750
19631022    Florida Lift Gas    PO Box 89951    Tampa FL 33689
19631023    Florida Recyclers Association    Florida Recyclers Association    108 Seaboard Drive    Palatka FL 32177
19631024    Florida Recycling    420 South Florida Ave    Deland FL
19631025    Florida Safety Contractors    11825 Jackson Road    Thonotosassa FL
19631026    Florida Seal & Rubber    417 Hobbs St    Tampa FL
19631027    Florida State Hospital – DCF    100 N Main St    Chattahoochee FL 32324
19631029    Florida Wildlife Conservation Commision    1875 Orange Ave E    Tallahassee fl 32311
19631030    Florida Wildlife Research Institute    100 8th Ave SE    St. Pete FL
19631036    Foresight Finishing LLC    236 West Lodge Drive    Tempe AZ 85283
19631037    Foresite Group    10150 Highland Manor Drive, Suite 210    Tampa FL 33610
19631038    Forklift America    4316 Bridgeton Industrial Drive    Bridgeton MO 63044
19631043    Fox technology LLc c/o Sky2c freight Systems Inc.    1500 Atlantic St    Union City CA 94587–2006
19631047    Franklin St.    1311 N. Westshore Blvd.    Tampa FL
19631048    Franklin's Industries of San Diego, Inc    12135 Dearborn Place    Poway CA 92064
19631052    Freedom Electronic    Freedom Electronic    4025 Tampa Road Suite 1110    Oldsmar FL 34677
19631053    Freedom High School    2500 W. Taft Vineland Rd.    Orlando FL

| | | | |
|---|---|---|---|
| 19631054 | Freightquote | 901 W. Carondelet Drive | Kansas City MO 64114 |
| 19631055 | Fresh Start Ministries | 6156 58th Ave N | St Petersburg FL 33709 |
| 19631056 | Freshness | 3125 Tiger Run Ct | Ste 102 | Carlsbad, CA 92010–6516 USA |
| 19631057 | Frontier | PO BOX 740407 | CINCINNATI, OH 45274–0407 |
| 19631058 | Frontier Communications | PO Box 740407 | Cincinnati OH |
| 19631059 | Frontier Communications – Overhead Bills | P.O. Box 211579 | Eagan MN 55121–2879 |
| 19631061 | Frontier STEM High School | 6455 E Commerce Ave | Kansas City MO |
| 19631060 | Frontier School of Excellence | 5605 Troost Ave | Kansas City MO |
| 19631065 | Fugro | 8613 Cross Park Dr | Austin TX 78754 |
| 19631067 | G2G Liquidators | 10304 Byrum Woods Dr | Raleigh NC |
| 19631071 | GALLADE CHEMICAL INC. | 1230 E. ST. GERTRUDE PLACE | SANTA ANA CA 92707 |
| 19631081 | GBerardi | P.O. Box 344 | Fogelsville PA 18051–0344 |
| 19631082 | GC Services | 1775 Interstate Dr, | Lakeland FL |
| 19631083 | GEM Southwest, LLC | 350 Platinum Way | Dallas TX 75237 |
| 19631112 | GMSI Group (Gckel) | Po Box 123 | Oxford MA 1540 |
| 19631121 | GP Strategies Corporation | 11000 Broken Land Parkway | Columbia MD 21044 |
| 19631141 | GSA | 3601 S Thomas Road | Oklahoma Oklahoma 73179 |
| 19631142 | GSP Companies | 5400 140th Ave | Clearwater FL 33760 |
| 19631143 | GTR Solutions | Railroad St | Corona CA 92878 |
| 19631144 | GTT | 7900 Tysons One Place | McLean VA |
| 19631145 | GTT – Bruce Wallace | 2250 Tapestry Park Dr | Land O Lakes FL 34639 |
| 19631148 | GULF COUNTY SCHOOLS | PORT ST. JOE ELEMENTARY | 2201 Long Ave | Port St. Joe FL 32456 |
| 19631149 | GULF COUNTY SCHOOLS | PORT ST. JOE HS | 100 Shark Dr | Port St. Joe FL 32456 |
| 19631150 | GULF COUNTY SCHOOLS | WEWA ELEMENTARY | 514 East River | Wewahitchka FL 32465 |
| 19631151 | GULF COUNTY SCHOOLS | WEWA HS | One Gator Circle | Wewahitchka FL 32465 |
| 19631068 | Gabriel Herrera Cercado | 1800 NW 133rd Ave | Miami FL 33182–2515 |
| 19631069 | GadgetBucks | 3307 W Waters Ave | Tampa FL 33614 |
| 19631074 | Gannett – Fort Myers | 4415 Metro Parkway, Suite 100 | Fort Myers FL 33916 |
| 19631075 | Gannon & Scott | 2113 E Sky | Phoenix Arizona 85034 |
| 19631085 | GenCare Resources | 7003 Presidents Drive STE 800 | Orlando FL 32809 |
| 19631084 | Genbase Recycling | Flat 19 18/F | Hong Kong |
| 19631086 | General Dynamics | 8406 Benjamin Rd. | Tampa FL |
| 19631087 | Generated Material Recovery | 3444 N 27th Ave | Phoenix AZ 85017 |
| 19631088 | Generatrices | route du Fleuve | Beaumont Quebec G0R1C0 |
| 19631091 | George McCormick | 5002 Deerfield Rd | Gibsonville NC 27249–8809 |
| 19631099 | Ghekko Networks | 2250 118th Ave N, | St. Petersburg FL |
| 19631102 | Gilson Company Inc. | PO Box 200 | Lewis Center OH 43035 |
| 19631104 | Glencore | 1695 Monterey Hwy | San Jose CA 95112 |
| 19631105 | Global Convergance | 20954 Lake Talla Blvd. | Land O' Lakes FL |
| 19631106 | Global Electronic Recycling | 325 E Pinnacle Peak Rd. Suite 100 | Phoenix AZ 85024 |
| 19631107 | Global Equipment Industrial | 29833 NETWORK PLACE | CHICAGO IL 60673–1298 |
| 19631108 | Global Industrial Commodities | 18118 Chesterfield Airport Rd | Chesterfield Missouri 63005 |
| 19631115 | Golden Gate Comm | Olive Street | Santa Barbara CA 93101 |
| 19631116 | Goodwill Suncoast | 1407 US Hwy 301 S | Tampa FL 33619 |
| 19631118 | Gopher Resource, LLC | 1901 North 66th St. | Tampa FL |
| 19631122 | Grainger | Dept. 8872888697 | PO BOX 419267 | Kansas City MO 64141–6267 |
| 19631125 | Gree Flash | 1930 Watson Way Ste K | Vista CA 92081 CA 92081 |
| 19631127 | Green Owl | 3698 1/2 NW 16th ST Unit C | Lauderhill FL |
| 19631128 | Green Planet 21 | 1710 N Higley Rd | Suite 112 | Mesa, AZ 85205 |
| 19631129 | Green Power Recycling Co. | Frankie LoMonico | 35 Springhouse Rd | Shippensburg PA 17257 |
| 19631130 | Green Revolution Cooling | ABA Routing: 114000093 | Dallas Tx | GreenBiz Group Inc. |
| 19631131 | Greenbriar Holdings | 8214 Westchester Drive | Suite 730 | Dallas TX 75225 |
| 19631133 | Greenchip | 10 Harkness Blvd. | Fredericksburg Virginia 22401 |
| 19631134 | Greeneye Partners | 15845 Eastbend Way | Apple Valley MN 55124 |
| 19631135 | Greenland Resource Inc | La Palma Dr | Chino CA 91710 |
| 19631136 | Gregco Recycling | 2906 E Main St, | Lakeland FL |
| 19631138 | Griffin Resources | 509 N Tampa St | Tampa FL |
| 19631139 | GroupeStahls West | 6900 W Morelos Pl | Chandler AZ 85226 |
| 19631146 | Guardian Pharmacy | 2815 Directors Row STE 700 | Orlando FL 32809 |
| 19631147 | Gulf County School Board | 150 Middle School Rd | Port St Joe FL 32456 |
| 19631152 | Gulf Eagle Supply | 2900 E 7th Ave, | Tampa FL |
| 19631153 | Gulfside Health Services | Gulfside Pasco Hospice | 6117 Trouble Creek Rd | New Port Richey FL 34653 |
| 19631154 | Gulfside Healthcare Services Thrift Shop | 2061 Collier Parkway | Land O' Lakes FL |
| 19631156 | H2X LLC dba Cresa Consulting Group | 520 St. Anne's Road | Marietta GA 30064 |
| 19631175 | HCA Florida South Tampa Facility | 2901 West Swann Ave | Tampa FL 33626 |
| 19631177 | HCA–WEST TAMPA HOSPITAL | 6001 Webb Rd | Tampa Fl 33615 |
| 19631176 | HCAA – Tampa Airport | 5008 N West Shore Blvd. | Tampa FL 33614 |
| 19631203 | HM Electronics, Inc. | 2848 Whiptail Loop | Carlsbad CA 92010 |
| 19631204 | HME | Whiptail Loop | carlsbad CA 92010–6708 |
| 19631224 | HUB International Insurance Services Inc. | 9855 Scranton Rd Suite 100 | San Diego, CA 92121 |
| 19631237 | HYG Financial Services, Inc. | PO Box 77102 | Minneapolis MN 55480–7102 |
| 19631159 | Hamann Construction Inc. | 1000 Pioneer Way | El Cajon CA 92020 |
| 19631160 | Hamann Oak Properties LP | 1000 Pioneer Way | El Cajon CA 92020 |
| 19631164 | Hanwa | 400 Kelby Street | Fort Lee New Jersey 07024 |
| 19631167 | Harmon Fire Extinguisher Service INC. | 725 S. Britain Road | Irving TX 75060 |

19631170  Hatch Ltd       2800 Speakman Drive        Mississauga ON L5k 2R7
19633063  Health Care Navigator       2002 N. Lois       Tampa FL
19631178  Hecht Solberg Robinson Goldberg & Bagley LLP       San Diego, CA 92101        Hedrick Fire Protection
19631179  Helios Education Foundation       4747 N 32nd St       Phoenix AZ 85018
19631180  Helluva Container       PO BOX 799        Elk Point SD 57025
19631181  Hendrix Salvage Company       3125 51st Ave       Phoenix AZ 85043
19631184  Hero Managed IT       13555 Automobile Blvd       Clearwater FL
19631185  Hershey Recycling       125 Locust St       Harrisburg PA
19631187  Hess Roofing Inc.       1681 North Magnolia Ave       El Cajon CA 92020
19631188  Heubel Material Handling       6311 NE Equitable Rd       PO Box 870975        Kansas City MO 64187
19631191  High–Purity Standards, LLC       625 E Bunker Court       Vernon Hills IL 60061
19631192  HighRES Inc / Reverse Engineering       P.O. Box 2764       La Jolla CA 92038
19631190  Highlands County Solid Waste       6000 Skipper Rd       Sebring FL 33876
19631193  Hiller Inc       5321 Memorial Highway       Tampa FL
19631195  Hillsborough Community College       10451 Nancy Watkins Dr       Tampa FL 33619
19631194  Hillsborough Community College       4937 South West 75th Ave.       Miami FL
19631196  Hillsborough County Aviation Authority       5008 N. West Shore Blvd       Tampa FL 33614
19631197  Hillsborough County Code Enforcement       3629 Queen Palm Dr       Tampa FL 33619
19631198  Hillsborough County DPMNT of Consumer & V A       3602 US 301 N       Tampa FL 33619
19631199  Hillsborough County Education Foundation       2306 N Howard Ave       Tampa FL
19631200  Hillsborough County Solid Waste       6209 CR 579       Seffner Florida 33584
19631201  Hillsborough County Tax Collector       Hilton Grand Vacations       6355 Metrowest Blvd,       Orlando FL 32835
19631202  Hire Performance Group Inc       215 Wilcox Street       Suite 2527       Castle Rock CO 80104
19631206  Hoffman Brothers STL       1025 Hanley Industrial       St Luis MO 63144
19631207  Holiday Inn Express       Holman–Wilfley LTD'Holman–Wilfley LTD       Forth Kegyn, Pool    Redruth    United Kingdom
19631208  Holy Family ECC       200 78th Ave. NE       St. Petersburg FL
19631210  Honest Water       PO BOX 273       Breese IL 62230
19631211  Honesty Environmental       14420 West Sylvanfield Drive       Suite 200       Houston TX 77014
19631215  Hosokawa Micron Powder Systems       10 Chatham Road       Summit NJ 7901
19631225  Hudak's Transportation Services       6322 Farm Bureau Road       Allentown PA
19631232  Humboldt Unified School District       6411 North Robert Road       Prescott Valley AZ 86314
19631239  Hytec Dealer Service INC       4542 L B Mcleod Rd       Orlando FL 32811
19631240  Hytec Services       3600 Vineland Road       Orlando Florida 32811
19631243  IBC Tote Recycling       PO BOX 6567       Austin TX 78762
19631248  IHC Group       6204 Benjamin Rd. Ste. 205       Tampa FL 33634
19631267  INFINITI LABS INC       6015 BENJAMIN RD SUITE 315       TAMPA FL 33634
19631286  IQA       Norton Ave       Chino CA 92010–6708
19631287  IQA Metal       13825 Norton Ave       Chino CA
19631291  IRT       660 Mayhew Lake Rd NE       St Cloud MN
19631294  ISRI       IT Asset Solutions'IT Asset Solutions       2609 Crooks Road #270       Troy MI
19631295  IT Asset Solutions Chino       13975 MONTE VISTA AVE       Chino CA 91710–5536
19631296  IT Authorities       5012 W Laurel St       Tampa FL 33607
19631297  IT Authorities – Grand Bank       14 Plaza Dr       Hattiesburg MS 39402
19631299  ITAD Technologies, LLC       5060 Alvalon Ridge Parkway, Suite 1000       Peachtree Corners GA
19631244  Iconex       4850 W Jefferson       Phoenix AZ 85043
19631245  Iconic M New York       Ideal Agent       3109 W Dr. MLK Jr Blvd       Tampa FL 33607
19631254  Image Craft/ Tonerbuyer.com       1151 Gadsden Hwy       Birmingham Alabama 35235
19631255  Imperium       6103 Johns Rd       Tampa FL 33634
19631260  Indian River Solid Waste       1325 74th Ave SW       Vero Beach FL 32968
19631261  Indiana Department of Revenue       PO Box 6032       Indianapolis IN 46206
19631263  Industrial Metal Supply Co.       8300 San Fernando Rd.       Sun Valley CA 91352
19631264  Industrial Metals       4131 Causeway Blvd       Tampa FL
19631265  Infinet Telecom       13654 N 12th St       Tampa FL 33613
19631266  Infinet Telecom       Dale Mabry       17921 N Dale Mabry       Lutz FL 33548
19631268  Ingenium Group LLC       2456 Commerce Park Drive       Orlando FL 32819
19631269  Innovative Health       1435 N Hayden Road, Suite 100       Scottsdale AZ 85323
19631271  Inovic, Inc       3152 Little Road       Trinity FL
19633053  Integrated Recycling Technologies, Inc.       660 Mayhew Lake Rd NE       St Cloud MN 56304
19631274  Integrity Recycling & Waste Solutions       111 Route 31 –Suite 223       Flemington NJ 08822
19631275  Integrity Tech       4975 City Hall Blvd, E 7190       North Port FL
19631276  Intelligent Lifecycle Solutions       962 E. Greg St.       Sparks NV
19631278  Inter–County Recycling       1801 W. Gulf to Lake Hwy       Lecanto FL
19631277  Interco Trading, Inc       10 Fox Industrial Drive       Madison Illinois 62060
19631279  Interface Systems       1755 West Oak Parkway       Marietta GA 30062
19631280  Interface Systems, LLC       3773 Corporate Center Drive       Earth City MO 63045
19631281  Interfit       6730 Westfield Ave       Pennsauken NJ 08110
19631283  Interstate Lock & Safe       16223 N 43rd St.       Phoenix AZ 85032
19631289  Iron Mountain       15351 South Green RD       Olathe KS 66061
19631290  Iron Mountain VA       45120 Global Plaza       Sterling VA 20166
19631293  Isola Group       6565 West Frye Rd       Chandler AZ 85226
19631303  J&S Plumbing Inc.       6208 E Columbus Dr       Tampa FL 33619
19631304  J. Harmon Construction, Inc       1679 Shay Rd.       Big Bear City CA 92314
19631317  JACKSON MEMORIAL HOSPITAL       1100 NW 20TH ST       Miami Fl 33127
19631330  JASON INDUSTRIAL INC       5120 E ADDAMO SUITE B       TAMPA FL 33619
19631338  JB Industries       180 Weldon Parkway       Maryland Heights MO 63043
19631339  JC Michel       43 Community Square Blvd       Villa Rica GA 30180–5731

19631341    JEFFREY BERL REID & MAUREEN JAYE REID LIVING TRUST        UA MAY 12, 2005 JEFFREY REID & MAUREEN R
19631362    JKA Logistics LLC        10077 Grogans Mill Rd        The Woodlands TX
19631365    JMJ Life Center Inc        1401 W. Colonial Dr        Orlando FL 32804
19631375    JOHN WEBER        831 Shawnee Trl        LAKE IN THE HILLS IL 60156–1530
19631393    JTL & S Property Preservation        6718 Wilford Rd        Beaumont TX 77705
19631399    JUSTICE ADMINISTRATIVE COMMISSION        227 North Bronough Street        Tallahassee FL 32301
19631402    JX Metals Corporation        10–4, The Okura Prestige Tower 14th Floo        Minato Tokyo 105–8417
19631305    Jabil – 102nd Ave        1551 102nd Ave North        St Petersburg FL 33716
19631307    Jabil – 16th Ave        10001 16th St N        St. Petersburg FL 33716
19631308    Jabil – Bryan Dairy        7340 Bryan Dairy Road        Seminole FL 33777
19631309    Jabil – Gandy        2007 Gandy Blvd N        St Petersburg FL 33702
19631310    Jabil – JDAS        100 Martin Luther King Jr St. N,        St. Petersburg Florida 33716
19631306    Jabil 10800 Roosevelt        10800 Roosevelt Blvd        St. Petersburg FL 33716
19631311    Jabil Circuit        12901 Starkey Rd        Largo FL 33773
19631312    Jabil Innovation Center        10900 Roosevelt Blvd N        St. Petersburg Florida 33716
19631318    Jackson South Community        9333 SW 152nd St        Miami Fl 33157
19631319    Jacksonville Metals        7718 Phillips Hwy,        Jacksonville FL
19631320    Jacques Somers        2604 Plunkett street        Hollywood FL 33020
19631322    Jakub Pedziwiatr PhD        2116 Chestnut St Unit 1709        Philadelphia PA 19103
19631329    Jason E. Burnett        160 Allium        Irvine CA 92618
19631334    Jay Hoehl        3334 W. Mc Dowell Rd. #17        Phoenix Arizona 85009
19631335    Jay Hoehl – Overhead        3334 W. McDowell Rd        #17        Phoenix AZ 85009
19631336    Jaymar Produce        8423 State Rd 674        Wimauma FL
19631337    Jazzlon Electronics Limited        16/F Kwong Sang Hong Centre        Kowloon Hong Kong
19631340    Jeff Hilker        399 Andover St        Wilmington MA 01887–1007
19631343    Jeremy Olson        2514 State Street        La Crosse WI 54601
19631344    Jeremy Stevens        362 Huckleberry Hill Rd        Avon CT 06001–3100
19631346    Jerry Stewart        1195 kibbe circle        Lawerenceville GA 30044–3250
19631354    Jet Action        1850 E. University Dr        Tempe AZ 85288
19631356    Jet Ocean        1802 Pomona Road        Corona CA
19633054    Jim Porter        1201 Plantation Drive        Southlake TX 76092
19631367    John Bunkfeldt        137 Mucky Run Rd        Frankfort NY 13340–4509
19631368    John Czysz        W Veronica Dr        Oro Valley AZ 85737
19631371    John Rotheray        2875 Erline Way        Central Point OR 97502–1383
19631376    Johnson & Associates        7201 US Hwy 301 S        Riverview FL 33578
19631378    Johnston EPC Consulting Services        5403 Jamaica Beach        Galveson TX 77554        Jonathan Cortez
19631379    Jonathan Lupando        ZM49823 Aquantuo        631 Ridgely Dr        Dover DE 19904–2772
19631384    Joseph Krupa        6780 Clear Creek Loop        Powell OH 43065–8435
19631385    Joseph Sedgwick        408 E Avenue G        Jerome ID 83338–3236
19631388    Joyson Safety Systems        5300 Allen K Breed Hwy        Lakeland FL 33811
19631394    Juan Tl–00969        8298 NW 14th St        Doral FL 33126–1502
19631403    K & B Recycling        229 Lewis Street        Minersville PA 17954
19631404    KA Solutions Corp        37925 6th St. E #301        Palmdale CA
19631405    KABA        19387 US Hwy 19        Clearwater FL
19631419    KBH Recycling        4570 Old Tampa Hwy        Kissimmee FL
19631450    KTI, LLC        2714 N Loop 1604        STE 202        San Antonio TX 78232
19631453    KUSI San Diego        Kyle Frazier'Not specified        20 Bridge St        Lakeville MA 02347–1650
19631410    Karen Swingle        2539 Kirkland Ave.        Escondido CA 92029
19631412    Karma Capital        2449 N. McMullen Booth Rd        Clearwater FL
19631421    Keep Calm and Recycle        5630 E Powhatan Ave        Tampa FL 33610
19631422    Keep Charlotte County Beautiful        25515 Old Landfill Rd.        Port Charlotte FL
19631429    Ketma Consulting LLC        3610 Oak Forest Dr.        Houston TX 77018
19631430    Keystone Healthcare Partners        10312 Bloomingdale Ave. Suite 108–379        Riverview FL 33578
19631431    Keystone Memory Group        2221 Cabot Blvd West        Langhorne PA
19631435    Kimball Electronics        13750 Reptron Blvd        Tampa FL 33626
19631436    Kimball International        1600 Royal Street,        Jasper IN
19631437    King & Spalding        Po Box 116133        Atlanta GA 30368–6133
19631438    King & Spalding LLP        PO Box 116133        Atlanta GA 30368–6133
19631439    Kirk L Barwick        1514 Caledonia Trail        Sugar Land TX 77479
19631442    Kobie Marketing        100 Second Avenue South        St. Petersburg FL
19631443    Kodak        Henderson way        Plant City FLORIDA 33563
19631456    Korea Zinc Company        IJIN–RO, ONSAN–EUP, ULJU–GUN, ULSAN, KOR        ULSAN
19631449    Krymar Corp        Watson Industrial Park        Saint Louis MO 63126
19631451    Kuehne & Nagel        8130 Anderson Rd,        Tampa FL 33634
19631452    Kuehne & Nagel INC        6900 Tavistock Lakes Blvd Suite 150        Orlando FL 32827
19631466    LAMAPA TECHNOLOGIES        109 West Warren St        Iselin NJ
19631525    LINK TECHNOLOGIES INC        9419 CORPORATE LAKE DR        TAMPA FL 33634
19631544    LTA Engineering & Flight Services, LLC        17240 Laughlin Road        Yamhill OR 97148
19631459    Lab Supplies USA (KLM)        P.O. Box 420454        San Diego CA 92142
19631460    Labworks LLC        230 North 1200 East        Suite 202        Lehi UT 84043
19631462    Lafayette County Schools        160 NE Hornet Lane        Mayo FL
19631463    Lake County Schools        29529 CR 561        Tavares Florida 32778
19631464    Lake Michigan Credit Union        21910 S Tamiami Trail        Estero FL 33928
19631465    Lake Technical College        2001 Kurt Street        Eustis FL 32726
19631467    Lamar – Ft. Myers        14580 Global Parkway        Fort Myers FL 33913
19631468    Lamar Advertising – Pensacola        1401 N Tarragona St.        Pensacola FL 32501
19631469    Lance Nifong SR        17101 Pine Ridge Rd        Fort Myers Florida 33931

19631470    Land & Water Engineering Science    8950 Dr MLK St N        St Petersburg FL
19631472    Landers Recycling        3024 Apopka Blvd.        Apopka FL
19631473    Lanham Family Dentistry        115 East Palm Dr        Lakeland FL
19631474    LapPro SL        555 Vt Route 78        Swanton VT 05488–8639
19631475    Laptop Shop        31 Richards RD NE        White GA 30184
19631476    Larson's Medical–First Aid & Safety        1625 Sublette Avenue        Saint Louis MO 63110
19631480    Lawrence Geithner        251 N Elm St        Massapequa NY 11758–2524
19631481    Lawson Products        8770 West Bryn Mawr Ave.        Suite 900        Chicago IL 60631–3515
19631482    LazyDays RV        4042 Park Oaks Boulevard, Ste 350        Tampa FL 33610
19631484    Leadpark Enterprises        Jordan Kowloon        2612 Consulate Drive Suite 100        Orlando Fl 32819
19631489    Lee County Port Authority        11000 Terminal Access Rd,        Fort Myers FL 33913
19631490    Lee County Schools Colonial BLVD        2855 Colonial Blvd        Ft. Myers Fl 33966
19631491    Lee Memorial BTTF        2776 Cleveland Ave        Fort Myers FL 33901
19631492    Lees Metals        Lee Dr        Vista CA 92083
19631499    Leidos        12901 Science Drive        Orlando FL 32826
19631500    Leidos Test        Lela Ann Bickford        Lenwich 43rd LLC        Leonardo DRS        Via Esprillo, Suite 100
19631509    Liberty Properties/Prologis        300 South Orange Avenue, Suite 1110        Orlando FL 32801
19631512    LidWorks        2706 Turkey Creek Road        Plant City FL 33566
19631511    Lido House Marriott        Newport Blvd        Newport Beach CA 91709
19631513    LifeLink Foundation        9661 Delaney Creek Blvd        Tampa FL 33619
19631514    Lighthouse Management        458 N Tamiami Trail        Osprey FL 34229
19631515    Lighting Resources        1007 SW 16th Lane        Ocala FL
19631518    Lincare        19387 US Hwy 19 N        Clearwater FL 33764
19631519    Lincare – Amherst, NY        20 Hazelwood Drive        Amherst NY 14228
19631520    Lincare – Blasdell NY        3556 Lakeshore Rd        Blasdell NY 14219
19631521    Lincare – Nashville        5213 Linbar Dr, Suite 400        Nashville TN 37211
19631523    Lineal Services LLC        1050 Parkdale Dr        McKinney TX 75069
19631524    Link Technologies        Corporate Lake Drive        Tampa FL 33634
19631526    LinkedIn Corporation        1000 W. Maude Avenue        Sunnyvale CA 94085
19631528    Lira Electric        4210 N. Lamb Blvd        Suite #130        Las Vegas NV 89115
19631531    Lisa Osorio        3820 Bellewater Blvd        Riverview FL 33578
19631534    Live Nation        4802 N US Highway 301        Tampa. FL
19631537    Logistic Dynamics LLC        PO BOX 675297        Detroit MI 48267–5297
19631538    Logistics Dynamics, LLC        Po Box 675297        Detriot MI 48267–5297
19631542    Lowers and Associates        125 East Hirst Road Suite 3C        Purcellville VA 20132        Lowes
19631552    Luxe Executive Search        1199 Pacific Hwy        San Diego CA 92101
19631555    M2 Pallets Inc.        4793 Northwest 157th Street        Bay 15        Miami Lakes FL 33014
19631627    MAW Salvage        1020 Fosterburg Road        Brighton IL 62012
19631632    MCM Engineering II, Inc.        655 East 4930 North        Cedar City UT 84721
19631636    MDSI        3450 Buschwood Park Dr        Tampa FL
19631640    MDSI – GREENSBORO        721 NORTH REGIONAL RD        GREENSBORO NC 27409
19631639    MDSI – Garden Grove, CA        12051 Industry St        Garden Grove CA 92841
19631642    MDSI – Los Angeles, CA        6305 Arizona Pl        Los Angeles CA 90045
19631637    MDSI Appleton, WI        3545 Plank AC        Appleton WI 54915
19631638    MDSI CA        14221 Covello ST        Van Nuys CA 91405
19631641    MDSI KY        4701 Commerce Crossing Dr        Louisville KY 40229
19631643    MDSI Morrisville, NC        101 Innovation Ave        Morrisville NC 27560
19631644    MDSI NC        2405 Sam Wilson Road        Charlotte NC 28124
19631645    MDSI Orlando        Address 9620 Air Commerce Parkway        Orlando FL 32827
19631652    MDSI PA        6225 Shiloh Road        Alpharetta Georgia 30004
19631646    MDSI Palmdale, CA        45115 10th Street West        Palmdale CA 93551
19631647    MDSI Portage MI        4176 Commercial Ave        Portage MI 49002
19631648    MDSI San Antonio TX        1900 Blue Crest Lane        San Antonio TX 78247
19631649    MDSI Tampa        5113 Ehrlich Rd        Tampa FL 33624
19631651    MDSI Vegas        1085 Alper Center Drive Ste 110        Henderson NV 89052
19631650    MDSI WI        2580 W. Mason ST.        Green Bay WI 54303
19631661    MEOPTA        7826 Photonics Drive        Trinity FL
19631677    MGG GROUP LLC        4234 SW 152nd Suite135        Miami FL 33185
19631678    MHD        5808 Breckenridge Pkwy        Tampa FL 33610
19631695    MIDFLORIDA Credit Union        1551 E Gary Road        Lakeland Fl 33801
19631687    MIcroShred LLC        19593 NE 10th Ave, Bldg 4A        North Miami FL 33179
19631718    MJM Electric, Company        3225 East 4th Avenue        Tampa FL 33605
19631719    MMR Constructors Inc.        P.O. Box 919205        Dallas TX 75391–9205
19631736    MRAM Surplus        1911 Academy Street        Palm Bay FL
19631737    MRC Recycling        915 5th St        Park Hills MO 63601
19631738    MRP Company, Inc.        260 Schilling Circle        Hunt Valley MD
19631739    MSA Corporate Center        1000 Cranberry Woods Drive        Cranberry PA 16066
19631742    MSI        2401 Portico Blvd.        Calexico CA 92231
19631556    Mac Papers        8610 E Sligh Ave        Tampa FL
19631557    MacDill Airforce Base UK        502 S Fremont Avenue        Tampa FL 33606
19631558    MacDonald Training Center        5420 W Cypress St        Tampa FL 33607
19631559    Macquarie Bank Limited        1 Martin Place        Sydney NSW 2000
19631564    Madden Steel Inc.        955 North 5th Ave.        Brighton Colorado 80603
19631565    Madinat San Francisco LLC        Shop Number 14        Sharjah
19631566    Magnetar        1603 Orrington Ave.        Evanston IL 60201
19631570    Manana Management Co.        4548 McEwen        Farmers Branch tx 75244
19631571    Manda Overseas Limited        Room 13–14. 6th, Floor. Block B.        Shatin Industrail Centre HK

19631573     Manning Napier          150 Second Ave North        St. Pete FL
19631574     Mantech International        150 Cocoa Isles Blvd Suite 303        Cocoa Beach Florida 32981
19631577     Maplebear Inc.    Instacart     50 Beale Street     Suite 600     San Francisco CA 94105
19631596     Marriott – Grand Lakes Orlando     4040 Central Florida Parkway       Orlando FL 32837
19631597     Marriott Anaheim        W Convention Way         Anaheim CA 92802
19631598     Marriott Garden Grove        Harbor Blvd        Garden Grove CA 92840
19631601     Marriott Westin Costa Mesa        Anton Blvd        Costa Mesa CA 92626
19631602     Marriott–Gaylord Palms Resort & Convection Center     6000 W Osceola Parkway        Kissimmee FL
34746
19631603     Marriott–Renaissance Orlando at SeaWorld      6677 Sea Harbor Drive       Orlando FL 32821
19631606     Martin County Schools        2845 SE Dixie Hwy        Stuart FL 34997
19631607     Martin County Solid Waste       9101 SW Busch St        Palm City FL
19631609     Martin Security Services       2418 Allegheny Valley st       Ruskin FL
19631612     Marvell        1750 E Northrop Way Suite 100       Chandler AZ 85286
19631615     Maryna Korniievska       171 Edgemoor Rd        Wilmington DE 19809–9001
19631618     Material Handling Exchange Inc      1800 Churchman Ave       Indianapolis IN 46203
19631620     Matt Geiser        569 Ridge Rd        Telford PA 18969–1443
19631621     Matter Communications, Inc.       50 Water Street       Mill #3        Newburyport MA 01950
19631628     Maytem X–factor computers      2105 Philadelphia Pike        Claymont DE 19703–2426
19631629     McCollister's Transportation      7455 Emerald Dunes Dr        Orlando FL 32822
19631631     McGuireWoods       800 E Canal Street        Rchmond VA 23219–3916
19631634     McNichols      2502 North Rocky Point Drive Suite 700       Tampa FL 33607
19631635     McQueen Laboratory Supply Company      6138 N. College Ave.       Indianapolis IN 46220
19631653     Me Makers Ltd      440 Bessborough Drive       Milton ON
19631654     Megan Osborne Design LLC        Megan Osborne Design LLC       3361 Whitefish Stage       Kalispell MT
59901
19631655     Megan Rietveld       MEI Rigging & Crafting, LLC       Albany OR 97321
19631658     Melvin Bird CPA        807 N. Main       Wichita KS 67203
19631662     Merchant e–Solutions, Inc.       1150 Sanctuary Parkway       Suite 300       Alpharetta GA 30009
19631663     Meridian Propane       PO Box 136847       Fort Worth TX 76135
19631667     Metallix      59 Avenue at the common Suite 201       Shrewsbury NJ 07702
19631668     Metalo International       110, Tuas South Ave 3, #03–11        The Index MO 637369
19631670     Metals Materials Recycling Inc       2908 Sydney Rd       Plant City FL 33566
19631671     Method Insurance Services, LLC      13810 FNB Pkwy       Suite 450       Omaha, NB       Methodist
Hospital     Free Material
19631673     Metroline, Inc.       2250 Mejier Drive       Troy MI
19631679     Miami Dade Schools       1450 NE 2nd Avenue       #912        Miami FL 33132–1308
19631680     Miami Dade Schools Stores & MD       7001 SW 4th Street       Miami FL 33144
19631681     Michael Esswein       4851 Daltrey Ct       Saint Louis MO 63129–1656
19631686     Micro Key Solutions       1631 E Vine St       Kissimmee FL
19631690     Microtech      410 South Ware Blvd.       Tampa FL
19631691     Mid Atlantic Financial       4592 Ulmerton Rd       Clearwater FL 33762
19631692     Mid Florida Credit Union Edgewood       2128 E Edgewood Dr       Lakeland FL 33803
19631693     Mid Florida Eye Center      17560 US 441,       Mount Dora FL
19631694     Mid Florida Material Handling       4927 Hartford Street       Tampa FL 33619
19631696     Midflorida Credit Union      1551 E Gary Rd       Lakeland FL 33801
19631697     Midwest Material Recovery        7700 E Railroad Ave       Saint Louis Missouri 63147
19631699     Milburn Demolition       8801 Maislin Dr       Tampa FL 33637
19631704     Millenia Lakes      4700 Millenia Blvd,       Orlando FL 32839
19631707     Miltner & Menck, APC       402 West Broadway, Suite 960       San Diego, CA 92101       Mine Cache
19631710     Mintz Levin Cohn Ferris Glovsky       3580 Carmel Mountain Road Ste 300       San Diego CA 92130
19630650     Missouri      4553 Towne Court       Saint Peters MO 63304
19631712     Missouri Scale Program       PO BOX 630       Jefferson City MO 65102–0630
19631716     Mitsukoshi USA Inc       8063 Beacon Lake Dr STE 800       Orlando FL 32809
19631722     Mobile Health Diagnostics LLC       3756 W Ave 40       Ste K410       Los Angeles CA 90065
19631723     Mobility Ware       440 Exchange, Suite 100       Irvine CA 92602
19631725     Modern Coin Mart       5260 Paylor Lane       Sarasota FL 34240
19631728     Moon Foreign Trade       5424 Van Buren St.       Hollywood Florida 33021
19631729     Moore Staffing, Inc./Alliance One       PO BOX 152       Brattleboro VT 05301
19631730     Moran & Sons' Lumber Co., Inc.       P.O. 19008       Phoenix AZ 85505
19631731     Motion Industries, Inc.       759 Main St       Chula Vista CA 91911
19631732     Mouser Electronics, Inc.       1000 N. Main Street       Mansfield TX 76063
19631734     Mpact Services       2632 Causeway Center Dr,       Tampa FL
19631744     Mullen & Henzell L.L.P       112 East Victoria Street       Post Office Drawer 789       Santa Barbara CA
93102–0789
19631747     Myriad World LLC       Del Sonterra       Irvine CA 92606
19631748     NAC Semi       1790 Commerce Ave N       St Petersburg FL
19631757     NAUI Worldwide       9030 Camden Field Parkway       Riverview FL
19631759     NCC Group Escrow       650 California Street       Ste 2950       San Francisco CA 94108
19631760     NCL BAHAMAS LTD       6322 PELICAN CREEK CIRCLE       RIVERVIEW FL 33578
19631773     NEWLON       115 W. Monroe       Kokomo IN
19631796     NP Hazelwood I, LLC       3315 N. Oak Trfy       Kansas City MO 64116
19631750     Napa Distribution Center       11718 N Florida Ave       Tampa FL 33612
19631751     Nathanael Duvall       3636 N La Osa Rd       Golden Valley AZ 86413–8994
19631752     National Box Exchange, Inc.       209 Crystal Ct       Blue Bell PA 19422
19631754     National Indian Gaming Commission       3636 North Central Ave, Suite 880       Phoenix AZ 85012
19631755     National Ladder & Scaffold Co Inc.       29350 John R Rd       Madison Heights MI 48071
19631756     National Office Interiors and Liquidators       1502 E Hadley St. Suite 150       Phoenix AZ 85034

```
19631761    NeighborMD        2925 NE 199th St        Miami FL
19631766    Netkraft Inc        2210 Station Road        N Chesterfield Virginia 23234
19631767    Network IT Solutions LLC        1007 E Brandon Blvd        Brandon FL 33511
19631769    Nevarez Consulting LLC        7859 Torreys Peak Street        Las Vegas NV 89166
19631770    Nevarez Consulting Services LLC        2856 Whiptail Loop E        Carlsbad CA 92010
19631776    Nextech        4221 W. Boyscout Blvd.        Tampa FL
19631782    Nicholas Scrap Yard        3812 Old York Rd        Philadelphia PA
19631783    Nico Potgieter        5350 Highland Gate Dr        Suwanee GA 30024–1789
19631785    Nielsen – Field Tech Service        501 Brooker Creek        Oldsmar FL 34677
19631786    Nielsen Media        501 Brooker Creek        Oldsmar FL 34677
19631787    Nissan        123        Grand Prairie TX 76505
19631790    Noble Metal Services        10 Ross Simons Drive        Cranston RI 02920
19631792    Noor Al Thuraya Elect Devices        Shed #8, Rimal Al Dhabi Warehouses        Sharjah –
19631793    Norman E. Riley        2870 Stormus Way        Bellingham WA 98226
19631795    Northrup Grumman        Crestridge Rd        Palos Verdes CA 90275
19631797    Nusil        6125 Campus Circle Dr W        Irving TX
19631804    OCM Recycle        5555 W Waters Ave        Tampa FL
19631805    OEM Connect        16A Progress Road        Billerica MA 01821
19631812    OJL Forklift & Equipment Inc.        3701 NW 62 Street        Miami FL 33147
19631806    Office Depot        Office Furniture 911 Office Furniture        8802 E Adamo Dr.        Tampa FL
19631807    Office Furniture 911–Crenshaw        5313 W Crenshaw St        Tampa Fl 33634
19631808    Office of Financial Regulation        1313 N Tampa St        Tampa FL
19631809    Office of UC Tax Services        PO BOX 60848        Harrisburg PA 17106–0848
19631810    OfficeCorp        12600 Stowe Dr.        Irvine CA
19631814    Olgin & Efune Recycling CO        2449 W Madison St        Phoenix Arizona 85009
19631815    Omni–Edge Team Technology        5810 Long Prairie Rd. Suite 700        Flower Mound TX 75028
19631816    Omnion        601 shiloh Rd        Plano TX 75074
19631818    Omron        1        DFW Airport Texas 75261
19631823    On–Site Health & Safety        PO BOX 248947        Oklahoma City OK 73124–8947
19631824    OnSolve LLC        1900 S Price Rd, Chandler        Chandler AZ 85286
19631820    One Source Freight        3600 E. University Dr        Phoenix AZ
19631821    OneDigital Investment Advisors LLC        6165 Greenwich Drive Suite 340        San Diego, CA 92122
19631825    Ontario Refrigeration Service Inc.        5824 South 25th Street        Phoenix AZ 85040
19631832    Oravec        23624 Oak Ave        Sorrento FL 32776
19631833    Orbcon        25051 Toutant Beauregard Rd.        San Antonio TX 78255
19631834    Origin Resources LLC        993 Piney Grove Church Rd        Siler City NC 27344
19631836    Orlando Health Central BTTF        10000 W Colonial Dr        Ocoee FL 34761
19631837    Orlando Recycles        6869 Stapoint Ct        Winter Park FL 32792
19631838    Orthopaedic Associates of West Florida        430 Morton Plant St        Clearwater FL
19631839    Oscar Alexander Ortiz 504Tampa        8104 N Armenia Ave        Tampa FL 33604–2730
19631845    Owl Electronic Recycling Inc.        668 Gravel Pike #300        East Greenville PA
19631848    P&I Enterprises Inc        15712 N Pennsylvania Ave        Edmond OK
19631861    PANGO SALES INC        8137 EAGLE PALM DR        RIVERVIEW FL 33578
19631880    PAUL MOEHKZWS        13822 NE Airport Way        Portland OR 97251–9614
19631889    PBC – RIVIERA BEACH PREP        7071 Garden Rd        West Palm Beach Fl 33404
19631890    PBC– BEAR LAKES MS        3505 Shenandoah Rd        West Palm Beach Fl 33409
19631891    PBC– Belvedere Elementary        3000 Parker Ave        West Palm Beach Fl 33405
19631892    PBC– Berkshire Elementary        1060 S. Kirk Rd.        West Palm Beach Fl 33406
19631893    PBC– CENTRAL BUS DEPOT        3376 Summit Blvd        West Palm Beach Fl 33406
19631894    PBC– CHUCK SHAW TECH        4260 Westgate Ave        West Palm Beach Fl 33409
19631895    PBC– Congress Middle School        101 S. Congress Ave        Boynton Beach Fl 33426
19631896    PBC– Conservatory School        401 Achorage Dr        North Palm Beach FL 33408
19631897    PBC– DON ESTRIDGE HIGH TECH MS        1798 Spanish River Blvd        Boca Raton Fl 33431
19631898    PBC– DPMT OF ADULT & COMM ED        4200 Purdy Lane Portable 50–102        Palm Springs Fl 33461
19631899    PBC– DPMT of Extended Learning        4260 Westgate Ave        West Palm Beach Fl 33409
19631900    PBC– DR. MM BETHUNE ELEM        1501 Avenue U        Riviera Beach Fl 33404
19631901    PBC– Dwight D Eisenhower        2926 Lone Pine Rd.        Palm Beach Garden Fl 33410
19631902    PBC– Equestrian Trails        9720 Stribling Way        Wellington Fl 33414
19631903    PBC– FACILITIES CNSTRCTN        3661 Interstate Park Rd– Suite 200        Riviera Beach Fl 33404
19631904    PBC– FOREST PARK ELEM        1201 SW 3rd St        Boynton Beach Fl 33435
19631905    PBC– Fulton Holand        3300 Forest Hill Blvd        West Palm Beach Fl 33486
19631906    PBC– Grassy Waters Elementary        3550 N. Jog Rd        West Palm Beach Fl 33411
19631907    PBC– Hagen RD Elem        10565 Hagen Rd        Boynton Beach Fl 33437
19631908    PBC– JEAGA MIDDLE        3777 N Jog Rd        West Palm Beach Fl 33411
19631910    PBC– JUPITER ES        200 S. Loxahatchee        Jupiter Fl 33458
19631911    PBC– JUPITER HIGH        500 N Military Trail        Jupiter Fl 33458
19631909    PBC– John Leonard High School        4701 10th Ave        North GreenAcres Florida 33463
19631912    PBC– LC Swain        5332 Lake Worth Rd.        Greenacres Florida 33463
19631913    PBC– Loxahatchee Grove Elem 10955        16020 Okeechobee Blvd        Loxahatchee Florida 33470
19631917    PBC– MIGRANT EDUC PRGRM        702 W. Ocean Ave        Lantana Fl 33462
19631914    PBC– Marsh Pointe Elem        12649 Ibiza Dr        Palm Beach Gardens Fl 33418
19631915    PBC– Mckesson Building        1400 N Florida Mango Rd        West Palm Beach FL 33404
19631916    PBC– Meadow Park Elem        956 Florida mango Rd        West Palm Beach Fl 33406
19631918    PBC– N COUNTY SUPP CENTER – FOOD        3661 Interstate Park Rd North – Suite 10        Riviera Beach Fl 33404
19631919    PBC– Orchard View Elem        4050 Germantown Rd        Delray Beach Fl 33445
19631922    PBC– PINE GROVE ES        400 SW 10th St        Delray Beach Fl 33444
19631920    PBC– Palm Springs Community Middle        1560 Kirk Rd        Palm Springs Florida 33406
```

```
19631921    PBC– Palmetto Elementary        5801 Parker Ave        West Palm Beach Fl 33405
19631923    PBC– Polo Park Elem 1096        11901 Lake Worth Rd        Wellington Florida 33449
19631925    PBC– SUNCOAST HS        1717 avenue S        Riviera Beach Fl 33404
19631924    PBC– Santaluces HS        6880 Lawrence Rd        Lantana Fl 33462
19631926    PBC– Sunrise Park Elem        19400 Coral Ridge Dr.        Boca Raton Fl 33498
19631927    PBC– VERDE K–8        6590 Verde Trail S        Boca Raton Fl 33433
19631928    PBC– WB Duncan        5150 117th Court N        Palm Beach Gardens FL 33418
19631929    PBC– West Boca Raton HS        12811 Glades Rd        Boca Raton Fl 33498
19631930    PBC– West Gate Elem 11066        1545 Loxahatchee Dr.        West Palm Beach Florida 33409
19631931    PBC– West Riviera Elementary        1057 W 6th St        West Palm Beach FL 33404
19631932    PBC– William T Dwyer HS        13601 N military trail        Palm Beach Gardens Fl 33404
19631933    PBC–Addison Mizner        199 SW 12th Ave        Boca Raton Fl 33486
19631934    PBC–Alexander W. Dreyfoos        501 South Sapodilla Ave        West Palm Beach FL 33401
19631935    PBC–Allamanda Elem        10300 Allamanda Dr.        Palm Beach Gardens Fl 33410
19631936    PBC–Atlantic Comm High        2455 West Atlantic Blvd        Delray Beach Fl 34455
19631937    PBC–Australian Warehouse        1481 Australian ave        Riviera beach Fl 33404
19631941    PBC–BEACON COVE        150 School House Road        Jupiter Fl 33458
19631942    PBC–BELLE GLADE ES        500 NW Avenue L        Belle Glade Fl 33430
19631944    PBC–BINKS FOREST ES        15101 Bent Creek Rd        Wellington Fl 33414
19631945    PBC–BLUE LAKE ELEM        799 Banyan Trail        Boca Raton Fl 33431
19631947    PBC–BOCA RATON ES        103 SW 1st Ave        Boca Raton Fl 33432
19631949    PBC–BOYNTON BEACH COMM HS        4975 Park Ridge Blvd        Boynton Beach Fl 33426
19631938    PBC–Bak Middle School of the arts        1725 Echo Lake Drive        West Palm Beach Fl 33407
19631939    PBC–Banyan Creek Elem        4243 Sabal Lakes Rd        Delray Beach Fl 33445
19631940    PBC–Barton Elem        1700 Barton Rd        Lake Worth Fl 33406
19631943    PBC–Benoist Farms Elem        1765 Benoist Farms Rd.        West Palm Beach Fl 33411
19631946    PBC–Boca Raton Comm MS        1251 NW 8th St        Boca Raton Fl 33486
19631948    PBC–Boca Raton HS        1501 NW 15th CT        Boca Raton Fl 33486
19631951    PBC–CANAL POINT ES        37000 E. Main St        Canal Point Fl 33438
19631952    PBC–CARVER MS        101 Barwick Rd.        Delray Beach Fl 33445
19631953    PBC–CENTRAL REGION OFFICE        4703 10th Ave N        Greenacres Fl 33463
19631955    PBC–CHRISTA MCAULIFFE        6500 La Chalet Blvd        Boynton Beach Fl 33472
19631956    PBC–CITRUS COV ELEM        8400 Lawrence Rd        Boynton Beach fl 33436
19631963    PBC–CROSSROADS ACADEMY        225 SW 12th        Belle Glade Fl 33430
19631965    PBC–CYPRESS TRAILS ES        133 Park Road North        Royal Palm Beach Fl 33411
19631950    PBC–Calusa Elem        2051 Clint Moore Rd        Boca Raton Fl 33496
19631954    PBC–Cholee lake Elem        6680 Dillman Rd.        Greenacres Fl 33413
19631957    PBC–Comp & Emply info serv        3300 Forest Hill Blvd A 152        West Palm Beach Fl 33406
19631958    PBC–Conniston Middle        3630 Parker Ave        West Palm Beach Fl 33405
19631959    PBC–Coral Reef Elem        6151 Hagen Ranch Rd        lake Worth Fl 33467
19631960    PBC–Coral Sunset Elem        22400 Hammock St.        Boca Raton Fl 33428
19631961    PBC–Crestwood Middle        64 Sparrow Dr        Royal Palm Beach Fl 33411
19631962    PBC–Crosspointe Elementary        3015 S Congress Ave        Boynton Beach Fl 33415
19631964    PBC–Crystal Lake Elem        6050 Gateway Blvd        Boynton Beach Fl 33472
19631970    PBC–DPMT CHARTER SCHOOLS        3300 Forest Hill Blvd        West Palm Beach Fl 33406
19631971    PBC–DPMT Multicultural Educ        702 W. Ocean Ave        Lantana Fl 33462
19631972    PBC–DPMT OF SAFE SCHOOLS        1220 15TH St        West Palm Beach Fl 33407
19631966    PBC–Del Prado Elem        7900 Del Prado Circle        Boca Raton Fl 33433
19631967    PBC–Delray full service adult educ        301 SW 14th Ave        Delray Beach Fl 33444
19631968    PBC–Diamond View Elem        5300 Haverhill Rd.        Greenacres Fl 33463
19631969    PBC–Discovery Key Elem        3550 Lyons Rd.        Lake Worth Fl 33467
19631974    PBC–EAST BUS DEPOT        2775 Homewood Rd        West Palm Beach Fl 33406
19631976    PBC–EDUCATIONAL TECH MCKESSON        1400 N florida mango rd        West Palm Beach Fl 33409
19631979    PBC–EMERALD COVE MS        9950 Stribling Way        Wellington Fl 33414
19631980    PBC–ESE HOSPITAL HOMEBOUND        1800 Osceola Dr.        West Palm Beach Fl 33409
19631981    PBC–EVERGLADES ES        407 Marginal Rd        West Palm Beach Fl 33414
19631973    PBC–Eagles Landing        19500 Coral Ridge Dr.        Boca Raton Fl 33498
19631975    PBC–East Transportation        2775 Homewood Rd        West Palm Beach Fl 33460
19631977    PBC–Egret Lake Elem        5115 47th Place N        West Palm Beach Fl 33417
19631978    PBC–Elbridge Gale Elem        1915 Royal Fern Dr        Wellington Fl 33414
19631984    PBC–FREEDOM SHORES ES        3400 Hypoluxo Rd        Boynton Beach, Fl 33436
19631985    PBC–FRONTIER ES        6701 180th Avenue        Loxahatchee Fl 33470
19631982    PBC–Forest Hill Elem        5555 Purdy lane        West Palm Beach Fl 33415
19631983    PBC–Forest Hill High        6901 Parker ave        West Palm Beach Fl 33405
19631986    PBC–GALAXY E3 ES        550 NW 4TH AVE        Boynton Beach Fl 33435
19631987    PBC–GLADE VIEW ES        4200 Purdy Lane        Palm Springs Fl 33461
19631988    PBC–GLADES CENTRAL HS        1001 SW Ave M        Belle Gladee Fl 33430
19631989    PBC–Golden Grove Elem        5959 140th Ave N        West Palm Beach Fl 33411
19631990    PBC–Gove Elem        1000 SE Ave G        Belle Glade Fl 33430
19631991    PBC–Greenacres Elem        405 Jackson Ave        Greenacres Fl 33463
19631992    PBC–Grove Park Elem        1160 Ave N        Riviera Beach Fl 33404
19631993    PBC–H.L Johnson        1000 Crestwood Blvd N        Royal Palm Beach Fl 33411
19631994    PBC–HAMMOCK POINTE ES        8400 SW 8th Street        Boca Raton Fl 33433
19631995    PBC–HIDDEN OAKS K–8        7685 S Military Trail        Lake Worth Fl 33463
19631939    PBC–HOWELL L WATKINS        9480 Mac Arthur Blvd        Palm Beach Gardens Fl 33403
19631996    PBC–Highland Elem        500 Highland Ave        Lake Worth Fl 33460
19631997    PBC–Highridge HS        4400 N Australian Avenue        West Palm Beach Fl 33407
19631998    PBC–Hope Centennial Elem        5350 Stacy St        West Palm Beach Fl 33417
```

| | | | |
|---|---|---|---|
| 19632000 | PBC–Independence MS | 4001 Greenway Rd | Jupiter Fl 33458 |
| 19632001 | PBC–Indian Pines Elem | 6000 Oak Royal Dr | Lake Worth Fl 33463 |
| 19632002 | PBC–J.C Mitchell Elem | 2470 NW 5th Ave | Boca Raton Fl 33431 |
| 19632003 | PBC–JEAGA MIDDLE | 3777 N Jog Road | West Palm Beach FL 33411 |
| 19632004 | PBC–Jerry Thomas Elem | 800 Maplewood Dr | Jupiter Fl 33458 |
| 19632005 | PBC–John F. Kennedy MS | 1901 Ave S | Riviera Beach Fl 33404 |
| 19632006 | PBC–Jupiter Farms Elem | 17400 Haynie Lane | Jupiter Fl 33478 |
| 19632007 | PBC–Jupiter Middle Tech | 15245 North Military Trail | Jupiter Fl 33458 |
| 19632008 | PBC–LAKE PARK ES | 410 3rd St | Lake Park Fl 33403 |
| 19632009 | PBC–LAKE SHORE MS | 425 W Canal St N | Belle glade fl 33430 |
| 19632010 | PBC–LAKE WORTH COMM MS | 1300 Barnett Drive | Lake Worth Fl 33461 |
| 19632011 | PBC–LAKE WORTH HS | 1701 Lake Worth Rd | Lake Worth Fl 33460 |
| 19632013 | PBC–LANTANA MS | 1225 West Drew Street | Lantana Fl 33462 |
| 19632015 | PBC–LIGHTHOUSE ELEM | 4790 Dakota Drive | Jupiter Fl 33458 |
| 19632018 | PBC–LOOGERS RUN | 11584 W. Palmetto Park Rd | Boca Raton Fl 33428 |
| 19632019 | PBC–LOXAHATCHEE GROVES ES | 16020 Okeechobee Blvd | Loxahatchee Fl 33470 |
| 19632012 | PBC–Lantana Elem | 710 W. Ocean Ave | Lantana Fl 33462 |
| 19632014 | PBC–Liberty Park Elem | 6601 Constitution Way | Greenacres Fl 33413 |
| 19632016 | PBC–Limestone Creek Elem | 6701 Church st | Jupiter Fl 33458 |
| 19632017 | PBC–Lincoln Elementary | 1160 Avenue N | Riviera Beach Fl 33404 |
| 19632021 | PBC–MELALEUCA ELEM | 5759 Gun Club Rd | West Palm Beach Fl 33415 |
| 19632020 | PBC–Manatee Elem | 7001 Charleston Shore Blvd | Lake Worth Fl 33467 |
| 19632022 | PBC–Morikami Park ES | 6201 Morikami Park Rd | Delray Beach Fl 33484 |
| 19632023 | PBC–N. COUNTY SUPPORT CENTER | 3661 Interstate Park North 2nd Floor | Riviera Beach Fl 33405 |
| 19632025 | PBC–NORTH COUNTY SUPPORT FACILITY | 3661 Interstate Park Rd North, Suite 100 | Riviera Beach Fl 33404 |
| 19632026 | PBC–NORTH GRADE ES | 824 N. K St | Lake Worth Fl 33460 |
| 19632028 | PBC–NORTHMORE ES | 4111 N. Terrace Dr | West Palm Beach Fl 33407 |
| 19632024 | PBC–New Horizon ES | 13900 Greenbriar Blvd | Wellington Fl 33414 |
| 19632027 | PBC–Northboro Elem | 400 4th St | West Palm Beach Fl 33407 |
| 19632029 | PBC–OFFICE OF GENERAL COUNSEL | 3300 Forest Hill Blvd – C 331 | West Palm Beach Fl 33406 |
| 19632031 | PBC–OMNI MIDDLE SCHOOL | 5775 Jog Road | Boca Raton Fl 33496 |
| 19632030 | PBC–Okeeheelee Comm MS | 2200 Pinehurst Dr | West Palm Beach Fl 33413 |
| 19632032 | PBC–Osceola Creek Middle | 6775 180th Ave | Loxahatchee Fl 33470 |
| 19632033 | PBC–PAHOKEE ES | 560 E. Main Place | Pahokee Fl 33476 |
| 19632034 | PBC–PAHOKEE MIDDLE HS | 900 Larrimore Rd. | Pahokee Fl 33476 |
| 19632035 | PBC–PALM BEACH CENTRAL HS | 8499 W. Forest Hill Blvd | Wellington Fl 33407 |
| 19632037 | PBC–PALM BEACH GARDENS HS | 445 Holly Dr | Palm Beach Gardens Fl 33410 |
| 19632038 | PBC–PALM BEACH LAKES HS | 3505 Shiloh Drive | West Palm Beach Fl 33407 |
| 19632041 | PBC–PANTHER RUN ES | 2501 Seacrest Blvd | Delray Beach Fl 33444 |
| 19632045 | PBC–PLANT OPS | 3300 Summit Blvd | West Palm Beach Fl 33406 |
| 19632046 | PBC–PLEASANT CITY | 2222 Spruce Avenue | West Palm Beach Fl 33407 |
| 19632047 | PBC–PLUMOSA SCHOOL OF THE ARTS | 2501 Seacrest Blvd | Delray Beach Fl 33444 |
| 19632048 | PBC–POINCIANA ES | 1203 N. Seacrest Blvd | Boynton Beach Fl 33435 |
| 19632036 | PBC–Palm Beach Gardens Elementary | 10060 Riverside Dr | Palm Beach Gardens Fl 33410 |
| 19632039 | PBC–Palm Beach Public | 239 Cocoanut Row | Palm Beach Fl 33480 |
| 19632040 | PBC–Palm springs Elem | 101 Davis Rd. | palm springs Fl 33461 |
| 19632042 | PBC–Park Vista Comm HS | 7900 Jog Rd | Lake Worth fl 33467 |
| 19632043 | PBC–Pierce HAMMOCK ELEM | 14255 Hamlin Blvd | Loxahatchee Fl 33470 |
| 19632044 | PBC–Pine Jog Elem | 6315 Summit Blvd | West Palm Beach Fl 33415 |
| 19632049 | PBC–ROLLING GREEN | 550 Miner Rd | Boynton Beach Fl 33435 |
| 19632050 | PBC–ROOSEVELT ELEM | 1220 15TH St | West Palm Beach Fl 33401 |
| 19632051 | PBC–ROSENWALD ES | 1321 W Palm Beach RD | South Fl 33430 |
| 19632052 | PBC–Royal Palm Beach ES | 11911 Okeechobee Blvd | Royal Palm Beach Fl 33411 |
| 19632053 | PBC–Royal Palm Beach HS | 10600 Okeechobee Blvd | Royal Palm Beach Fl 33411 |
| 19632054 | PBC–Royal Palm School | 6650 Lawrence Rd | Lantana Fl 33462 |
| 19632055 | PBC–S. Olive Elementary | 7101 S. Olive Ave | West Palm Beach Fl 33405 |
| 19632056 | PBC–SAFE SCHOOLS INSTITUTE | 1790 NW Spanish River blvd | Boca Raton Fl 33431 |
| 19632058 | PBC–SD SPADY ELEM | 901 NW 3rd St | Delray Beach Fl 33444 |
| 19632062 | PBC–SOUTH REGION OFFICE | 1790 NW Spanish River Blvd | Boca Raton Fl 33431 |
| 19632063 | PBC–SPANISH RIVER HS | 5100 Jog Rd. | Boca Raton Fl 33496 |
| 19632064 | PBC–STARLIGHT COVE ES | 6300 Seminole Dr | Lantana Fl 33462 |
| 19632057 | PBC–Sandpiper Shores Elem | 11201 Glades Rd | Boca Raton Fl 33498 |
| 19632059 | PBC–Seminole Ridge HS | 4601 Seminole Pratt Whitney Rd | Westlake Fl 33470 |
| 19632060 | PBC–Seminole Trails Elem | 4075 Willow Pond Rd | West Palm Beach Fl 33417 |
| 19632061 | PBC–South Intensive | 1300 SW 30th Ave | Boynton Beach Fl 33426 |
| 19632065 | PBC–Sunset Palms Elem | 8650 W. Boynton Beach Blvd | Boynton Beach Fl 33472 |
| 19632066 | PBC–TAYLOR KIRKLANE ES | 4200 Purdy Lane | Palm Springs Fl 33461 |
| 19632068 | PBC–TIMBER TRACE ES | 5200 117th Court North | palm Beach Gardens Fl 33418 |
| 19632067 | PBC–The Educ Network | 505 South Congress Ave | Boynton Beach Fl 33425 |
| 19632069 | PBC–Tradewinds MS | 5090 Havenhill Rd | Greenacres Fl 33463 |
| 19632070 | PBC–Turning Points Academy | 1950 Benoist Farm Rd. | West Palm Beach Fl 33411 |
| 19632071 | PBC–UB KINSEY PALMVIEW ES SCHOOL OF THE ARTS | 800 11th St | West Palm Beach Fl 33401 |
| 19632072 | PBC–Village Academy | 400 SW 12th Ave | Delray Beach Fl 33444 |
| 19632076 | PBC–WELLINGTON HS | 2101 Greenview Shores | Wellington Fl 33414 |

```
19632078    PBC–WEST GATE ES          1545 Loxahatchee Dr.          West Palm Beach Fl 33409
19632080    PBC–WESTERN PINES MIDDLE SCHOOL          5949 140TH Ave North          West Palm Beach Fl 33411
19632083    PBC–WOODLANDS MIDDLE          5200 Lyons Rd          Lake Worth Fl 33467
19632073    PBC–Washington Elem          1709 W. 30th Street          Riviera Beach Fl 33404
19632074    PBC–Waters Edge Elem          21601 Shorewind Dr          Boca Raton Fl 33428
19632075    PBC–Wellington Elem          13000 Paddock Dr          Wellington Fl 33414
19632077    PBC–Wellington Landings MS          1100 Aero Club Dr          Wellington Fl 33414
19632079    PBC–West Tech BLDG 2          2625 NW 16th Street          Belle Glade Fl 33430
19632081    PBC–Westward Elem          1101 Golf Ave          West Palm Beach Fl 33401
19632082    PBC–Whispering Pines Elem          9090 Spanish Isles Blvd          Boca Raton Fl 33496
19632084    PBC–Wynnebrook Elem          1167 Drexel Rd          West Palm Beach Fl 33411
19632085    PC Liquidations          140 Stockton St.          Jacksonville FL 32204
19632086    PC Technology Computer Repair Service Inc          201 Owenshire Circle          Kissimmee FL
19632087    PC4SAVE          1609 S Grove Ave          Ontario CA 91761–4542
19632088    PCMCI SOLUTIONS          E LARCH RD, UNIT 103          TRACY CA 95304
19632089    PCMCI Solutions Inc.          E Larch Rd          Tracy CA 95304
19632137    PME Assay Labs          2138 Kleppe Ln.          Sparks NV 89431
19632156    PRIDE MOBILITY PRODUCTS CORP          5102 Joanne Kearney Blvd.          TAMPA FL 33619
19632172    PS Executive Centers          10150 HIGHLAND MANOR DRIVE, SUITE 200          Tampa FL 33610
19632173    PSI Waste Equipment Services, Inc.          31130 Industry Drive          Building A          Tavares FL 32778
19632174    PTExpress International Freight Services          4 Melucci Court West          Haverstraw NY 10993
19632178    PY Metals          988 Baldwin Cove way          Orlando FL
19631849    Pacific Press Co          1215 Fee Ana st          Anaheim CA 92807 CA 92807
19631850    Pacific Safety Center          9880 Via Pasar          Suite F          San Diego CA 92126
19631851    Pacific Steel & Recycling          1508 11th Ave N          Nampa ID 83687
19631852    Pacific Sun Packaging          216 Avenida Fabricante          #105          San Clemente CA 92672
19631853    Pallet Services of Plant City          PO Box 1804          Valrico FL 33595
19631854    Palm Beach College–UDT          4200 Congress Avenue          Lake Worth FL 33461
19631855    Palm Beach County School District          C/O Environmental & Conservation Service          West Palm FL
19631857    Palma Ceia United Methodist Church          3723 W Bay to Bay Blvd          Tampa Florida 33629
19631860    Pango Sales          8137 Eagle Palm Drive          Riverview FL 33578
19631865    Paragon BioTeck Inc          6297 W Linebaugh Ave          Tampa FL
19631868    Parker Wayne Consulting          105 Hartman Dr.          Phoenixville PA 19460
19631869    Pasco County Schools          7227 Land O' Lakes Blvd          Land O Lakes Florida 34638
19631873    Patrick Cook          2700 W Pecan St Ste 500          Pflugerville TX 78660–3172
19631874    Patrick Friesland          6014 Oleander Dr          Wilmington NC 28403–4720
19631877    Paul Grover and Associates PTY LTD.          Unit 9 5–7 Prosperity Pde          Warriewood NSW 2102
19631879    Paul Marsillo          6713 East Cheney Dr          Paradise Valley AZ 85253
19632090    Pediatric Health Choice          8509 Benjamin Rd          Tampa FL 33634
19632091    Pediatrix Medical Group          4722 N 24th St Suite 100          Phoenix AZ 85016
19632092    Pegasus          3505 E Frontage Rd          Tampa FL 33607
19632096    Penske          PO Box 532658          Atlanta GA 30353
19632097    PerkinElmer Health Sciences          710 Brideport Ave          Shelton CT 6484
19632098    PerkinElmer U.S. LLC          Christopher Sanford          710 Bridgeport Avenue          Shelton CT 06484
19632099    Perry Company          1814 N. 15th Street          Tampa FL 33605
19632100    Perry Johnson Registrars, Inc.          755 W. Big Beaver          Suite 1340          Troy MI 48084
19632104    Pfaff Financial          555 South Hercules Ave, Ste 401          Clearwater FL
19632112    Phoenix Christian School PK–8          2425 North 26th St          Phoenix AZ 85008
19632113    Phoenix House– Citra          15681 N US Highway 301          Citra Florida 32113
19632114    Phonecheck Solutions, LLC          12424 Wilshire Blvd Fl 12          Los Angeles CA 90025
19632115    Photo Metal LLC          2105A Fletcher St          Hollywood Florida 33020
19632122    Pillsbury Winthrop Shaw Pittman LLP          PO Box 2824          San Francisco CA 94126–2824
19632123    Pillsbury Withrop Shaw Pittmann LLP          Four Embarcadero Center 22nd Floor          San Francisco CA 94111
19632125    Pinellas Computers          600 Cleveland Street          Clearwater FL
19632129    Pitney Bowes          224 Outlook Point Drive STE 200          Orlando FL 32809
19632132    Planet Green Cartridges Inc.          20724 Lassen Street          Chatsworth CA 91311
19632133    Planet Wireless          1251 E. Fowler Ave          Tampa FL
19632140    Polk County SW – Haines City          300 N 5th St          Haines City FL 33844
19632142    Polk County SW– Lakeland          602 Evelyn Ave          Lakeland Florida 33801
19632138    Polk County School Board          3625 West Lake Hamilton Dr          Winter Haven Florida 33881
19632139    Polk County Solid Waste          10 Environmental Loop S          Winter Haven FL
19632143    Positricity Expert Electricians          21959 US Highway 19 North          Clearwater FL 33765
19632149    Precision Electric, Inc.          1508 W. 6th Street          Mishawaka IN 46544
19632150    Precision Grinding          19 EMS C23 Lane          Warsaw IN 46582
19632151    Precision Services ERS          7710 N 30th Street,          Tampa FL
19632153    Premier Surplus          12 Asset Recycling Way          Dawsonville GA
19632154    Premier Voice & Data          Chesterfield Business Parkway          Chesterfield MO 63005
19632155    Price Consultants US Inc.          220 Trotters Rdg          Fayetteville GA 30215
19632157    Prime Source/Nationwide Industries          3505 Cragmont Dr          tampa FL 33619
19632159    PrimeCare Medical          3940 Locust Lane          Harrisburg PA 17109
19632162    Priority 1          P.O. Box 398          North Little Rock AR 72115
19632163    Priority Public House          Priority1, Inc.          PO BOX 840808          Dallas TX 75284–0808
19632168    ProMech Partners Pty Ltd          PO BOX 454          Newport Beach CA
19632164    Probo Medical          5735 Benjamin Center Drive          Tampa Florida 33634
19632165    Procare          4710 Eisenhower Blvd          Tampa FL 33634
19632166    Procurri Europe Lifecycle          Bank Side Park          Industrial Estate Cirencester GL7 1YG
19632167    Professional Insurance Services          13907 Carrollwood Village Run          Tampa FL 33618
```

| | | |
|---|---|---|
| 19632169 | Propane Ninja | 1741 Turkey Creek Rd | Plant City FL 33566 |
| 19632170 | Proskauer Rose LLP | 111 Wall St. | New York NY 10043 |
| 19632171 | Proterra Properties, Inc. | 8214 Westchester Dr. | Suite 730 | Dallas, TX 75225 |
| 19632175 | Pura De Los Angeles | Pure Water Technologies'Pure Water Tec | 1200 Corporate Blvd. | Lancaster, PA 17601 |
| 19632176 | Pute | 6712 Benjamin Road | Tampa FL |
| 19632180 | QEM Inc | 6513 116th Avenue, North | Largo FL |
| 19632181 | QIT Solutions | 400 Columbia Dr Suite 105 | West Palm Beach Fl 33409 |
| 19632182 | QML/MST | 800 Central St | North Smithfield RI 02896−7631 |
| 19632194 | QY Research Inc. | R Club Attn: Mike Brunner | 4140 49th St. | St. Pete FL 33709 |
| 19632183 | Qualcomm | 5775 MOREHOUSE DRIVE | San Diego California 92121 |
| 19632184 | Quality Lock & Security Services | 340 E. Broadway | Vista CA 92084 |
| 19632186 | Quality Machine Tools | 1060 Montour West Industrial Park | Coraopolis PA 15108 |
| 19632190 | Quick Load | 2792 NW 24th St | Miami Florida 33142 |
| 19632191 | Quick Loads | 2792 NW 24th St | Miami FL 33142 |
| 19632192 | Quickload | 2792 NW 24TH Street | Miami FL 33142 |
| 19632193 | Quincy Recycle | 526 South 6th | Quincy IL 62301 |
| 19632212 | R'Club | 4140 49th St | St. Petersburg Florida 33709 |
| 19632196 | R.J. Skelding Co., Inc. | PO BOX 503 | Allentown PA 18105−0503 |
| 19632198 | RAE I.T. Asset Management | 3661 S. Pine Ave. | Ocala FL |
| 19632211 | RBC Captial Markets | 100 Second Ave S | St. Petersburg FL 33701 |
| 19632213 | RDI | 100 N Westshore Blvd | Tampa FL |
| 19632232 | REEGEN Consulting Pty Ltd | 1 Illawong Ave Riverview | NSW 2066 |
| 19632237 | REMEDI SENIORCARE | 6463 S FALKENBURG RD | RIVERVIEW FL 33578 |
| 19632259 | RL People | Millers House | Roman Way | Market Harborough Leics. LE 16 7PQ | United Kingdom |
| 19632260 | RMCF | Rob Chung | 630 Burrows St | San Francisco CA 94134−1424 |
| 19632268 | ROC Telecom LLC | 17 E Main St Ste 402 | Rochester NY 14614 |
| 19632280 | RPE Solutions | Flexential | Tampa FL |
| 19632282 | RS Americas Inc | 7151 Jack Newell Blvd S | Fort Worth TX 76118 |
| 19632284 | RS&H Inc. | 1715 N Westshore Blvd | Tampa FL |
| 19632291 | RXO Capacity Solutions LLC | 11215 North Community House Road | Charlotte NC 28277 |
| 19632292 | RXO XPOLogistics | 2419 West Park Drive | Gainesville GA 30504 |
| 19632204 | Ralph's Recycling | Southfork Road | Red Bud Illinois 62278 |
| 19632205 | Ram Exchange | 1701 Fortune Drive | San Jose CA 95131 |
| 19632206 | Ramboll | 10150 Highland Oaks (HO1) Suite 440 | Tampa FL 33610 |
| 19632207 | Ramm Recycling | 705 Hitchcock St | Plant City Florida 33563 |
| 19632208 | Ramm Recycling– Overhead Bills | 705 S Hitchcock St | Plant City FL 33563 |
| 19632209 | Ranjin Trading Limited | FLAT 12 | FANLING NEW TERRITORIES Hong Kong 00000 |
| 19632210 | RazorERP, LLC | 1649 Copper Beech Cir | Huntingdon Valley PA 19006 |
| 19632235 | ReLCD | 2099 Valley Vuew Lane | Farmers Branch TX |
| 19632215 | ReadyRefresh | PO Box 856680 | Louisville, KY 40285−6680 | Recovery Recycle LLC | PO Box 773 | Souderton PA 18964 |
| 19632216 | Recycle Force | 816 North Sherman Drive | Indianapolis IN 46201 |
| 19632217 | Recycle Global Exchange (RGX) | 834 S. Perry St. Unit F. #337 | Castle Rock CO 80104 |
| 19632218 | Recycle Global Solutions | 6706 N 54th St | Tampa FL 33610 |
| 19632219 | Recycle Today Maricopa | 45030 W Edwards Rd | Maricopa AZ 85139 |
| 19632224 | Recycling E–Scrap West Inc. | Pomona Rd | Corona CA 92880 |
| 19632222 | Recycling Equipment Corporation | 831 W 5th ST | Lansdale PA 19446 |
| 19632223 | Recycling Equipment Manufacturing | Recycling Equipment Manufacturing | 373 Shannon Lane | Priest River ID 83856 |
| 19632225 | Red Bridge Capital | 3215 Wellington CT | Raleigh North Carolina 27615 |
| 19632229 | Redstone | 5401 W Kennedy Blvd, Ste 720 | Tampa FL 33609 |
| 19632231 | Reed Smith LLP | 10 South Wacker Dr | Chicago IL 60606−7507 |
| 19632233 | Refresco Beverages US | 8112 Woodland Center Blvd, | Tampa FL |
| 19632238 | Renee St. Denis | 8200 Cook Riolo Rd | Roseville CA 95747 |
| 19632239 | Renewable Industries Consulting | 1514 Caledonia Trail | Sugar Land TX 77479 |
| 19632240 | Renewable Industries Consulting LLC | 1514 Caledonia Trail | Sugar Land TX 77479 |
| 19632241 | Renovo Resource Solutions Inc | 3324 63rd Ave E | Bradenton FL 34203 |
| 19632242 | Republic Services | 5960 El Camino Real | Carlsbad CA 92008 |
| 19632243 | Republic Voice and Data | 7790 Professional Place | Tampa FL 33637 |
| 19632245 | Residence Inn Marriott Long Beach Downtown | Queensway Drive | Long Beach CA 92010−6708 |
| 19632248 | Responsible Recycling Services | 805 Tomahawk Dr | Kutztown PA |
| 19632250 | Richmond American Homes | 2822 Commerce Park Drive | Orlando Fl 32819 |
| 19632251 | Rigid Industries | 779 N. Colorado Street | Gilbert AZ 85233 |
| 19632253 | Ripa & Associates | 1409 Tech Blvd | Tampa FL 33619 |
| 19632258 | Riverside Risk Advisors LLC | 519 Eighth Ave 26th Floor | New York NY 10018 |
| 19632265 | Robert Wallick Associates | 531 Susan B Britt Ct | Winter Garden FL 34787 |
| 19632266 | Roberto Alvarado Jr. | 10940 Keys Gate Drive | Riverview FL |
| 19632119 | Rochester NY 1 | PICS Telecom Inte | 111 | Rochester NY 11 |
| 19632270 | Rocycle LLC | 15839 US 301 | Dade City Florida 33523 |
| 19632273 | Rosen Systems | Langford St | Dallas TX 75208 |
| 19632279 | Royal Industrial Solutions | PO Box 847124 | Los Angeles CA 90084 |
| 19632295 | S.A.A. Logistics, Inc. | 527 Townline Road | Hauppauge NY |
| 19632297 | SA Recycling | 3700 SW 47th Ave | Davie FL 33314 |
| 19632317 | SAMUEL SON & CO INC | 8141 EAGLE PALM DR | RIVERVIEW FL 33578 |
| 19632376 | SARASOTA COUNTY SCHOOL WILKINSON ELEM | 3400 Wilkinson Rd | Sarasota FL 34231 |
| 19632333 | SARASOTA COUNTY SCHOOL–MCINTOSH MIDDLE | 101 Old Venice Rd | Osprey FL 34229 |

| | | | |
|---|---|---|---|
| 19632341 | SARASOTA COUNTY SCHOOLS – BOOKER MIDDLE | 2250 Myrtle St | Sarasota FL 34234 |
| 19632350 | SARASOTA COUNTY SCHOOLS – LAMARQUE ELEM | 3415 Lamarque Ave | North Port FL 34286 |
| 19632360 | SARASOTA COUNTY SCHOOLS – SOUTHSIDE ELEMENTARY | 1901 Webber St | Sarasota FL 34239 |
| 19632373 | SARASOTA COUNTY SCHOOLS GARDEN ELEMENTARY | 700 Center Rd | Venice FL 34285 |
| 19632374 | SARASOTA COUNTY SCHOOLS PHILLIPPI SHORES | 4747 South Tamiami Trail | Sarasota FL 34231 |
| 19632355 | SARASOTA COUNTY SCHOOLS PINEVIEW SCHOOL | 1 PYTHON PATH | OSPREY FL 34229 |
| 19632357 | SARASOTA COUNTY SCHOOLS RIVERVIEW HIGH SCHOOL | 1 RAM WAY | SARASOTA FL 34231 |
| 19632375 | SARASOTA COUNTY SCHOOLS TAYLOR RANCH | Taylor Ranch Trl | Venice FL 34293 |
| 19632382 | SBG Distribution LLC | 2417 Jericho Turnpike | Garden City Park NY |
| 19632383 | SBM Management Services | 4625 East Cotton Center Blvd | Phoenix AZ 85040 |
| 19632384 | SBM Management Services, LP | 4625 East Cotton Center Blvd | Phoenix AZ 85040 |
| 19632399 | SDG&E | PO BOX 25111 | SANTA ANA CA 92799–5111 |
| 19632411 | SEM Powe | 4466 Eagle Falls Pl | Tampa FL |
| 19632420 | SERI | PO BOX 721 | Hastings MN 55033 |
| 19632442 | SHERWIN WILLIAMS CO | 6015 BENJAMIN RD | TAMPA FL 33634 |
| 19632452 | SIEMENS MEDICAL SOLUTIONS | 9294 FLORIDA PALM DR | TAMPA FL 33619 |
| 19632458 | SIMCO Electronics | 3131 Jay Street | Suite 100 | Santa Clara CA 95054 |
| 19632462 | SKS Management | 10912 N.65th St. | Temple Terrace FL |
| 19632465 | SLM Recycling | 120 W Georgia Industrial Blvd | Carrollton GA |
| 19632466 | SLR Consulting Ltd | 1 Bartholomew Lane | London Caithness EC2N 2AX | United Kingdom |
| 19632479 | SODEXO | 2806 Bent Leaf Dr. | Valrico FL |
| 19632513 | SRP Power | 1500 N. Mill Avenue | Tempe AZ 85288 |
| 19632514 | SRP Surepay S1 (AZ Electric) | 1500 N. Mill Avenue | Tempe AZ 85288 |
| 19632516 | SRS Missouri Stream Recycling Solutions, LLC | 306 Hazelwood Logistics Center Drive, Su | Hazelwood MO 63042 |
| 19632519 | SRS Tampa | 9203 King Palm Drive | Tampa Florida 33619 |
| 19632515 | SRS Fort Lauderdale Stream Recycling Solutions, LL | 2551 SouthWest 39th ST | Ft Lauderdale FL 33312 |
| 19632521 | SSI Shredding Systems Inc | 9760 S.W. Freeman Drive | Wilsonville OR 97070–9286 |
| 19632549 | STR Scrap | 6805 Ridge Road | Port Richey FL 34668 |
| 19632552 | STS Electronic Recycling Inc | 522 County Road 1520 | Jacksonville TX |
| 19632577 | SUPERSTITION HARLEY–DAVIDSON | 2910 W APACHE TRAIL | APACHE JUNCTION AZ 85120 |
| 19632583 | SW Authority of Palm Beach County | 7501 N. Jog Road | West Palm Beach FL 33412 |
| 19632585 | SW FL Water Management District | 2379 Broad Street | Brooksville FL |
| 19632587 | SWA of Palm Beach County North | 13400 S State Rd 7 | Delray Beach FL 33446 |
| 19632586 | SWA of Palm Beach County North | 6161 N Jog Rd | West Palm Beach FL 33412 |
| 19632299 | Sadoff Iron & Metal | 12304 Cary Curcle | Lavista NE |
| 19632305 | SafeVision | 7200 Hudson Blvd Suit | Saint Paul MN 55128 |
| 19632300 | Safepoint Insurance | 12640 Telecom Drive | Tampa Florida 33637 |
| 19632302 | Safety Products | 3517 Craftsman Blvd. | Lakeland FL 33803 |
| 19632304 | Safety Source, Inc | 1251 N. Manasserro St. | Ste 405B | Anaheim CA 92807 |
| 19632303 | Safety Source, Inc | 1251 N. Manasserro St. Ste 405B | Anaheim CA 92807 |
| 19632307 | Sagent, LLC | P.O | Dallas TX 1111 |
| 19632308 | Saint Cecelia Catholic School | 1350 Court Street | Clearwater FL 33756 |
| 19632309 | Saint Charles Borromeo School | 21505 Augusta Ave | Port Charlotte FL |
| 19632310 | Salem Media Group | 2121 South Price Road | Chandler AZ 85286 |
| 19632311 | Salem Solutions | 101 E Kennedy Blvd | Ste FL |
| 19632316 | Samuel Orellana Beitze | 1 AEROPOST WAY | MIAMI FL 33206–3206 |
| 19632318 | Samuel, Son & Co. | Eagle Palm Drive | Riverview FL 33578 |
| 19632334 | Sarasota County Schools | 101 Old Venice Rd | Osprey FL 34229 |
| 19632361 | Sarasota County Schools Spirit Movers | 2340 Trailmate Dr | Sarasota FL 34243 |
| 19632365 | Sarasota County Schools Suncoast Tech College | 4748 Beneva Rd | Saraota FL 34233 |
| 19632335 | Sarasota County Schools – ARS | 101 Old Venice Rd | Osprey FL 34229 |
| 19632336 | Sarasota County Schools – Ashton Elementary | 5110 Ashton Rd #3493 | Sarasota FL 34233 |
| 19632337 | Sarasota County Schools – Atwater Elementary | 4701 Huntsville Ave | North Port FL 34288 |
| 19632338 | Sarasota County Schools – Bay Haven School | 2901 W Tamiami Cir | Sarasota FL 34234 |
| 19632339 | Sarasota County Schools – Booker Elementary | 2350 Martin Luther King Jr. Blvd | Sarasota FL 34234 |
| 19632340 | Sarasota County Schools – Booker High | 101 Old Venice Rd | Osprey FL 34229 |
| 19632342 | Sarasota County Schools – Brentwood Elementary | 2500 Vinson Ave | Sarasota FL 34232 |
| 19632343 | Sarasota County Schools – Cranberry Elementary | 101 Old Venice Rd | Osprey FL 34229 |
| 19632344 | Sarasota County Schools – Fruitville Elementary | 601 Honor Ave | Sarasota FL 34232 |
| 19632345 | Sarasota County Schools – Glenallen | 101 Old Venice Rd | Osprey FL 34229 |
| 19632346 | Sarasota County Schools – Gocio Elementary | 3450 Gocio Rd Extension | Sarasota FL 34235 |
| 19632347 | Sarasota County Schools – Gulf Gate Elementary | 101 Old Venice Rd | Osprey FL 34229 |
| 19632348 | Sarasota County Schools – IT Osprey | 351 Old Venice Rd | Osprey FL 34229 |
| 19632349 | Sarasota County Schools – Lakeview Elementary | 101 Old Venice Rd | Osprey Florida 34229 |
| 19632351 | Sarasota County Schools – Landings | 1960 Landings Blvd | Sarasota FL 34231 |
| 19632352 | Sarasota County Schools – Laurel Nokomis School | 101 Old Venice Rd | Osprey FL 34229 |
| 19632353 | Sarasota County Schools – Materials Management | 101 Old Venice Rd | Osprey FL 34229 |
| 19632354 | Sarasota County Schools – North Port H. S. | 6400 West Price Blvd | Nort Port FL 34291 |
| 19632359 | Sarasota County Schools – Sarasota Middle | 4826 Ashton Rd | Sarasota FL 34233 |
| 19632372 | Sarasota County Schools ALTA VISTA ELEMENTARY | 1050 S. Euclid Ave | Sarasota Fl 34237 |

```
19632356    Sarasota County Schools Riverview High        1 Ram Way        Sarasota FL 34231
19632362    Sarasota County Schools STC Beneva        101 Old Venice Rd        Osprey FL 34229
19632363    Sarasota County Schools STC Beneva Cosmetology        4748 S Beneva Rd        Sarasota FL 34233
19632364    Sarasota County Schools STC Newtown        2400 Colson Ave        Sarasota FL 34234
19632358    Sarasota County Schools Sarasota High        Sarasota FL 34239
19632366    Sarasota County Schools Tatum Ridge        4100 Tatum Rd        Sarasota FL 34240
19632367    Sarasota County Schools Toledo Blade        1201 Geranium Ave        North Port FL 34288
19632368    Sarasota County Schools Tuttle Elementary        2863 8th St        Sarasota FL 34237
19632369    Sarasota County Schools Venice Elementary        150 E Miami Ave        Venice FL 34285
19632370    Sarasota County Schools Venice High        1 Indian Ave        Venice FL 34285
19632371    Sarasota County Schools Woodland Middle        2700 Panacea Blvd        North Port FL 34289
19632377    Sarasota Herald Tribune        1741 Main Street,        Sarasota FL
19632378    Sarasota Pain Relief Center        3920 Bee Ridge Rd        Sarasota FL
19632379    Satco        10210 Highland Manor Drive, Suite 140        Tampa FL 33610
19632387    Scarola Zubatov Schaffzin PLLC        1700 Broadway        New York NY 10019
19632389    Schneider National, Inc.        PO Box 841831        Dallas TX 75284–1831
19632390    Schupan        216 Peekstok Drive        Kalamazoo Michigan 49001
19632391    Schutte Hammermill        61 Depot St        Buffalo NY 14206
19632393    Scott AFB        901 South Dr        Scott Air Force Base IL 62225
19632394    Scott D. Woodruff        13805 Belleshire Ave        Cleveland OH 44135–2140
19632395    Scrap Gators        3434 Industrial 33rd St        Fort Pierce FL
19632396    Scrap King LLC        5002 Dover Street        Tampa FL 33619
19632397    Scrap Metal Trading        3041 N Forsyth Rd        Winter Park FL
19632398    Scrappy Thomas Inc        1155 Pebbledale Rd        Mulberry FL 33860
19632402    Secure Ecycle – Proshred        3052 S. 24th St        Kansas City KS
19632403    Securis – General Dynamics        2701 N Rocky Point Dr        Tampa FL 33607
19632404    Securis – Tampa        5201 W. Kennedy Blvd        Tampa Florida 33609
19632405    Securis Tampa 2        2701 N Rocky Point Dr        Tampa FL 33607
19632406    Securis–CompuDynamics        1010 North Church Ave        Mulberry FL 33860
19632407    Securis–Tallahasse        3653 Cagney Dr        Tallahassee Fl 32309
19632408    Securitas Security Services USA, Inc        4175 Pipkin Road S        Lakeland FL 33811
19632409    Security 101        1450 Centrepark Boulevard        Suite 210        West Palm Beach FL 33401
19632410    Selltech Group LLC        2007 Wood Ct, Ste 5        Plant City FL
19632416    SemSoTai        2680 Orbiter St        Brea CA 92821
19632412    Seminole County BOCC        302 Eslinger Way        Sanford Fl 32773
19632413    Seminole County IS        302 Eslinger Way        Sanford FL 32773
19632414    Seminole County Solid Waste        1950 SR 419        Longwood Florida 32750
19632415    Seminole County Telecommunications        180 Eslinger Way        Sanford FL 32773
19632417    Send Cut Send Inc.        4855 Longley Lan        Reno NV 89502
19632419    Sergenians        5030 Joanne Kearney Blvd        Tampa FL 33619
19632422    Server Relocation        Country Place Circle        Carrolton TX 75006
19632423    Service 1st Fire Protection Inc.        1725 W Williams Suite D38        Phoenix AZ 85027
19632424    Service Electric        PO BOX 65123        Baltimore MD 21264–5123
19632425    Service Electric Cable TV        PO BOX 65123        Baltimore MD 21264–5123
19632426    Service First Fire Protection        1725 W Williams Suite D38        Phoenix AZ 85027
19632427    ServicesMaster 24 Hour        7840 Professional Place        Tampa FL
19632429    Shane Grant        12078 W Belvedere St        Crystal River FL 34428–8695
19632432    Sharpie Limited        Shatin, N.T. Hong Kong (SAR)        Workshop 9, 8th Floor,        Shatin, N.T. Hong Kong (SAR)
19632433    Shartsis Friese LLP        1 Maritime Plz        # 18        San Francisco CA 94111
19632435    Sheet Metal Workers        5619 North 50th Street        Tampa FL
19632438    Sheppard Security & Communication        2614 S. 66th St.        Tampa FL
19632441    Sherwin Williams        Benjamin Road        Tampa FL 33634
19632444    Shred 360        10946 Bruce B. Downs Blvd        #154        Tampa FL 33647
19632445    Shred Quick        4908 Lena Rd.        Bradenton FL
19632446    Shriners Hospital        2900 Rocky Point Drive        Tampa FL 33607
19632447    Shuaib Khan        11229 E Sligh Ave        Seffner FL 33584
19632455    Signstar        7720 US Hwy 301 N        Tampa FL
19632456    Silent Security Services        416 Green Lane        Bristol PA 19007
19633087    Silverback Communications        14182 McCormick Dr        Tampa Florida 33626
19632459    Sinus Solutions of South Florida        12989 Southern Blvd, Building 3        Loxahatchee Fl 33470
19632460    Sipi Metals Corporation        1720 N Elston Ave        Chicago IL
19632461    Siver Insurance Consultants        801 94th Ave North        St. Petersburg FL 33702
19632464    Slayton Mechanical Contractors, Inc.        9824 Vine Street        Lakeside CA 92040
19632467    Smart Tech        3021 Old Fulton Places        Brandon FL
19632470    SmartSign        Smash Franchising LLC – iSmash Tampa'S        361 Newbury St Fl 4        Boston MA 02115
19632469    Smartsheet        PO BOX 291071        Chicago IL 60674–0971
19632471    Smash My Trash        PO Box 6334        Chesterfield MO 63006–6334
19632472    Smith Corona        P.O. Box 392337        Cleveland OH 44193
19632475    Snackworks        3109 59th Avenue Drive East        Bradenton FL 34203
19632477    Social Security Administration        2001 Siesta Dr        Sarasota FL 34239
19632478    Social Security Administration–Venice        1435 E Venice Ave        Venice FL 34292
19632480    Solana Capital Management, LLC        Encinitas CA 92024
19632487    Southeastern International Group LLC        2820 SE        Fort Lauderdale Florida 33312
19632488    Southern Counties Lubricants, LLC        P.O. Box 5765        Orange CA 92863–5765
19632490    Space Coast Recycling        1745 Blitz Ave NE        Palm Bay FL
19632491    Space X Hangar AO        Bldg. 60530 Hangar Rd Hangar AO        Cape Canaveral Florida 32920
```

```
19632492    SpaceX – Cidco        850 Cidco Road        Cocoa FL 32926
19632493    SpaceX – Hangar X        L6 – 1581 Roberts Road        Kennedy Space Center FL 32815
19632494    SpaceX – Magellan        620 Magellan Road        Cape Canaveral FL 32920
19632495    SpaceX Area 59        Building 55865 Satellite Rd        Cape Canaveral FL 32920
19632496    SpaceX LC – 39A        Saturn Causeway SpaceX LC–39A        Kennedy Space Center FL 32899
19632497    SpaceX LC – 40        1 Rocket Road        Cape Canaveral FL 32920
19632499    Sparkletts (AZ)        PO BOX 660579        DALLAS, TX 75266–0579
19632500    Sparkletts (CA)        PO BOX 660579        DALLAS, TX 75266–0579
19632502    Spectrum        PO Box 60074        City of Industry CA 91716
19632503    Spectrum        PO Box 60074        City of Industry CA 91716
19632504    Spex CertiPrep, LLC        625 E Bunker Court        Vernon Hills IL 60061
19632507    Spiller Fabrication        6208 S 75th Avenue        Unit 1        Laveen AZ 85339–2939
19632509    Spire (MO)        Drawer 2        St. Louis MO 63171
19632522    St. Charles Borromeo Catholic School        21505 Augusta Ave.        Port Charlotte FL 33952
19632523    St. Luke's Occupational Medicine        PO Box 5489        Bethlehem PA 18015
19632524    St. Michael Indian School        1 Lupton Rd        St. Michaels AZ 86511
19632525    St. Pete Claver Catholic Church        1203 N Nebraska Ave        Tampa FL 33602
19632526    St. Peter Claver Catholic School        1401 Governor Street        Tampa FL
19632531    State of CO Corrections        11111 E. 53rd Street, Suite B        Denver CO
19668468    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
19632535    Stellantis        Executive Hills Blvd        Auburn Hills MI 28326
19632545    Steven Gotimer        3789 Lakewood Blvd        North Port FL
19632548    Stevens & Stevens        11515 53rd Street North        Clearwater FL 33760
19632560    Suddath Deerfield Beach        1900 SW 43rd Terrace        Deerfield Beach FL 33442
19632562    Summit Information Resources        2935 Waters Rd, Suite 200        Eagan MN
19632566    Sun Valley Solar Solutions        3225 N Colorado St        Chandler AZ 85225
19632567    Sunbelt Rentals        PO Box 409211        Atlanta GA 30384–9211
19632568    Suncoast Metals        2050 51st St        Sarasota FL 34234
19632570    Sunnking        4 Owens Road        Brockport NY 14420
19632572    Sunrise Mechanical Contractors (SMC) Inc        PO Box 81326        Bakersfield CA 93380
19632573    Sunshine Water Services        200 Weathersfield Ave        Altamonte Springs Fl 32714
19632574    Sunstate Equipment Co.        PO BOX 208439        Dallas TX 75320–8439
19632575    Sunterra Inc        10–2980 Watt        Quebec QC
19632576    Sunview Software Inc. Serviceaide Inc.        10210 Highland Manor Dr., Ste. 275        Tampa FL 33610
19632589    Syke        2525 Drane Field Road        Lakeland FL
19632590    Synergy Electronics Recycling        S Gibson Drive        Madison North Carolina 27025
19632591    Synergy Industrial Corporation        N 126th St        Brookfield WI 53005
19632592    Synter Resource        PO Box 63247        North Charleston SC 29419
19632748    T–MOBILE S LLC        5901 BENJAMIN CENTER DR        TAMPA FL 33634
19632747    T–Mobile        PO BOX 742596        Cincinnati OH 45274
19632595    TACKLEJUNKIES        1610 W Airport Blvd        Sanford FL 32773–4814
19632620    TBF Computing Inc.        1090 Cobb industrial Dr        Marietta Ga 30066
19632621    TD Synnex        16202 Bay Vista Dr.        Clearwater FL
19632622    TD Synnex 16–Miami FL        12650 NW 25th Street Suite 108        Miami FL 33182
19632623    TD Synnex 2 – Suwanee GA        3055 Shawnee Industrial Way        Suwanee GA 30024
19632624    TD Synnex 3– Tracy CA        6651 W. Schulte Rd Suite 100 Docks 1–15        Tracy CA 95377
19632625    TD Synnex 50– Columbus        2550 S 51st Ave        Phoenix AZ 85043
19632626    TD Synnex 6– Romeoville IL        1180 Remington Blvd        Romeoville IL 60446
19632627    TD Synnex 7– Southaven        2550 S 51st Ave        Phoenix AZ 85043
19632628    TD Synnex 8–Monroe NJ        201 Middlesex Center Blvd        Monroe NJ 08831
19632629    TD Synnex 9–Chantilly VA        3900 Stonecroft Blvd Suite M        Chantilly VA 20151
19632630    TD Synnex A12– Chino        15065 Flight Ave        Chino CA 91710
19632632    TD Synnex A4 South Bend        7701 Vorden Court        South Bend Indiana 46628
19632633    TD Synnex A5 – Ft. Worth, TX        5106 Liberty Way        Ft. Worth TX 76177
19632634    TD Synnex A6 – Fontana CA        13472 Marlay Ave        Fontana California 92337
19632635    TD Synnex A7 –Groveport OH        5350 Centerpoint Pkwy        Groveport OH 43125
19632637    TD Synnex Ft Worth        5100 Liberty Way Alliance Gateway Park        Ft Worth TX 76177
19632640    TD Synnex Tempe        8700 S Price Road        Tempe AZ 85284
19632641    TD Synnex Tempe AZ        8700 S Price Rd        Tempe AZ 85284
19632636    TD Synnex– Chandler        8700 S Price Rd        Tempe AZ 85023
19632638    TD Synnex– Mexico        6075 Acueducto Ave, Torre Diamante, Puer        Zapopan, Jal. 45116
19632639    TD Synnex– San Antonio        19031 Ridgewood        San Antonio Texas 78259
19632642    TD Synnex– Westminster CO        11080 CirclePoint Road Suite 410        Westminster CO 80020
19632631    TD– Synnex A3 Swedesboro        1 Technology Drive        Swedesboro New Jersey 08085
19632660    TECO        PO BOX 31318        Tampa FL 33631–3318
19632669    TForce Freight        TFS Chemicals        The Alchemist Tech        4060 Enterprise Way        Flowery Branch GA 30542
19632745    TLZ Technologies        2816 Broadway Center Blvd        Brandon FL 33510
19632749    TMR        5220 Dover St        Tampa FL 33619
19632750    TMR Pinellas Park        9380 67th St        Pinellas Park FL 33782
19632751    TMR Sarasota        1735 Myrtle St        Sarasota FL 34234
19632752    TMS        18450 Pines Blvd, Suite 203        Pembroke Pines FL 33029
19632758    TOTAL PLASTICS INC        203 KELSEY LN SUITE F        TAMPA FL 33619
19632769    TOWER–FIRST CENTRAL TOWER        360 Central Ave, Suite 100        St. Petersburg Fl 33701
19632772    TQL – Orlando        604 Courtland St        Orlando FL 32804
19632773    TQL Quality Logistics        PO Box 634558        Cincinnati OH 45263
19632794    TRIMARK        5843 BARRY RD        TAMPA Fl 33634
```

```
19632805    TUV SUD AMERICA INC        5610 W SLIGH AVE        TAMPA FL 33634
19632808    TX comptroller      1999 Bryan ST. STE.900        Dallas TX 75201
19632809    TXU       PO BOX 650638        Dallas TX 75265
19632810    TXU Energy      PO BOX 650638        Dallas, TX 75265
19632598    Tampa Bay Buccaneers        One Buccaneer Place        Tampa FL 33607
19632599    Tampa Bay Electronic Systems        5008 W Linebaugh Ave        Tampa FL
19632600    Tampa Bay Federal Credit Union        3815 Nebraska Ave        Tampa FL 33603
19632601    Tampa Bay Truck Center        5911 E. MLK Blvd        Tampa FL
19632602    Tampa Catholic High School        4630 N Rome Ave,        Tampa FL 33603
19632603    Tampa City Center      201 N Franklin St,        Tampa FL        Tampa Community Hospital        6001 Webb
            Rd,        Tampa FL
19632604    Tampa Electric      PO BOX 31318        Tampa FL 33631–3318
19632605    Tampa Housing Authority        5301 West Cypress St        Tampa FL 33607
19632606    Tampa Pain Relief Centers        2333 W Hillsborough Ave        Tampa Fl 33603
19632607    Tampa Prep        727 W Cass St,        Tampa FL
19632608    Tampa Service Center        5843 W Waters Avenue        Suite 1210        Tampa FL 33634–1236
19632609    Tampa Xpressway        1104 E. Twiggs St.        Tampa FL
19632618    Taylor Morrison        10210 HIGHLAND MANOR DRIVE, SUITE 400        Tampa FL 33610
19632644    Team Air Express, Inc.        P.O. Box 733886        Dallas TX 75373–3886
19632645    Team Health        Team Health        3429 Regal Dr        Alcoa TN 37701–3265
19632646    Team Logic IT        8855 Martin Luther King Jr Blvd N,        St. Petersburg FL
19632648    Team Worldwide        1300 minters Chapel Rd        Grapevine TX 76051
19632649    Team Worldwide        PO BOX 733886        Dallas TX 75373–3886
19632650    Teceze        Wipro Limited        4110 George Rd        Tampa FL 33634
19632652    Tech Data        16202 Bay Vista Dr        Clearwater FL 33760
19632659    TechSource Global        3450 Buschwood Park Dr        Tampa FL 33618–4454
19632658    TechSource Global        6185 Shiloh Crossing, Dock 8        Alpharetta GA 30064
19632653    Technical Safety Services, LLC        Dept. CH 17717        Palatine IL 60055–7717
19632655    Technip Stone & Webster Process        11740 Katy Freeway Ste 100        Houston TX 77079
19632656    Techno Rescue        7118 Geoffrey Way        Frederick MD
19632657    Techsmart International        700 Mccued Road        Lakeland FL 33815
19632664    Tekswamp LLC        4786 Oak Hill Dr        Sarasota FL 34232
19632665    Telecom Networks Supply        515 Mabel Ave        Tampa FL
19632666    Tellfix        4815 Busch Blvd. Suite        Tampa FL
19632667    Texaco        Texas Instruments 'Texas Instruments        251 S. Williams Blvd        Tuscon AZ 85711
19632668    Texas Moving Company        908 N. Bowser Road        Richardson TX 75081
19632671    The Assistance Fund 'The Assistance Fund        4700 Millenia Blvd        Orlando FL 32839
19632681    The Dali Museum        1 Dali Blvd        Sait Petersburg FL 33701
19632687    The Junkluggers        1635 Dale Mabry HWY        Lutz FL
19632688    The Klingman Group        5523 W. Cypress Street        Tampa FL
19632690    The Lab Depot        469 Lumpkin Campground RD S        Dawsonville GA 30534
19632693    The Ledger        300 W Lime St        Lakeland FL 33815
19632709    The Performance Group        22 W Main St        Ephrata PA 17522
19632713    The Recording Club– Arturo Stabile        1660 9th St        Santa Monica CA 90404–3704
19632718    The Terraces of Phoenix        7550 N 16th street        Phoenix AZ 85020
19632726    TheOne Global Creation        2801 Waterwall Dr        Houston TX 77056–6446
19632728    Thermo Fisher Scientific        28381 Vincent Moraga Dr        Temecula CA 92590
19632735    Thompson Safety LLC        1911 N. US HWY 301 Suite        B140        Tampa FL 33619
19632739    Tim Pule        38230 Camino Cinife        Murrieta CA 92563–5666
19632743    Tin Technology and Refining        905 Fern Hill Rd        West Chester PA
19632754    Tony Romas        Top Point Plastic 'Top Point Plastic        3074 Oakcreek Road        Chillo Hills CA 91709
19632756    Toshiba        13131 w little york        houston tx 77095
19632757    Toshiyuki Toya        11407 SW Amu St        Tualatin OR 97062–6884
19632759    Total Quality Logistics – Tampa        601 Harbour Island Blvd        Tampa FL 33602
19632760    Total Recycling        4505 N 56th Street        Tampa FL 33610
19632763    Totall Metal Recycling        3101 Missouri Ave Gate 1        Granite City IL 62040
19632765    Tower – City Center        100 2nd Ave S        St. Petersburg FL 33701
19632766    Tower – Morgan Stanley        150 2nd Ave N        St. Petersburg FL 33701
19632768    Tower Realty – Park Tower        100 S Ashley Dr        Tampa FL
19632767    Tower Tampa        400 North Tampa Street        Tampa FL 33602
19632771    Toyotalift Northeast        3075 Avenue B        Bethlehem PA 18017
19632774    Tractor Supply Co.        7450 Hamilton Blvd.        Trexlertown PA 18087
19632775    Trademark Metals – Sanford        3301 FL SR 46        Sandford FL 32771
19632776    Trademark Metals Recycling        2801 4th Street        Tampa FL
19632777    Trademark Metals Recycling – Opa Locka        13200 Cairo Lane        Opa Locka FL 33054
19632778    Trademark Metals Recycling – Orlando        317 W Kaley Ave        Orlando FL 32806
19632779    Trademark Metals Recycling – Sarasota 'Trademark        1735 Myrtle St        Sarasota FL 34234        Tradewinds
            Resort
19632782    Tranzact Logistics        10150 Highland Manor Dr        Tampa Fl 33610
19632784    Traub Lieberman        303 W. Madison St        Chicago FL
19632790    Travis Bank        1723 Round Rock Dr        Raleigh NC 27615–5741
19632792    Trencent        4030 Henderson Blvd        Tampa FL
19632793    Trifecta Networks        Tampa Rd        Oldsmar FL 34677
19632795    Triton Datacom        2751 Commerce Center Way        Pembroke Pines FL
19632800    Trusted Tech Team        5171 California Avenue        Suite 250        Irvine CA 92617
19632802    Tupperware        14901 S. Orange Blossom Trail        Orlando FL
19632803    Turin Technologies, Inc.        University Ave        Rochester, NY 14607 NY 14607
19632807    TwoRivers ITAD Solutions        6700 Tribble Street        Lithonia GA
```

| 19632832 | U–Line | Unicor | Route 901 West and Interstate 81 | Minersville PA 17954 |

19632832   U–Line       Unicor       Route 901 West and Interstate 81       Minersville PA 17954
19632811   U.S. Bank Equipment Finance/Equipment Finance       1310 Madrid Street, Suite 101       Marsall MN 56258
19632813   U.S. Citizenship and Immigration Services       5629 Hoover Blvd       Tampa FL 33634
19632814   UAGC       180 South Arizona AVE       Chandler AZ 85225
19632820   UDT – Lee County School District       PO BOX 850001       Department #0627       Orlando FL 32885–0627
19632821   UDT INC       14042 NW 82nd avenue       Miami lakes FL 33016
19632822   UDT INC – Southridge       9436 Southbridge Park Ct       Orlando FL 32819
19632823   UF Shands BTTF       1505 SW Archer Rd       Gainsville FL 32608
19632824   UGI Utilities       PO Box 13009       Reading, PA 19612–3009
19632825   UGI Utilities, Inc. UGI Utilities, Inc.       PO Box 15503       Wilmington DE 19886–5503
19632829   UHY LLP       516 S Dixie Hwy       West Palm Beach FL 33401
19632830   UK NSE J6 (MacDill Airforce Base)       7115 S Boundary Blvd       Tampa FL 33621
19632861   URT       2535 Beloit Ave,       Janesville WI
19632866   US DIGITEK CORP       Scott Blvd BLDG#6601       Santa Clara Ca 95054
19632867   US Green Technology Solutions LLC       565 Metro Pl South       Dublin OH 43017
19632868   US Mobile Pros LLC       Main Ave       Wallington NJ 07057
19632869   US Net Data Solutions       PO       Grand Prairie TX 75053
19632870   US Standard Products       PO Box 5509       Englewood NJ 07631
19632871   USF – Marshall Student Center       4103 Cedar Circle,       Tampa FL
19632873   USGS       4446 Pet Lane       Lutz FL
19632874   USPS       6013 BENJAMIN RD ST 202       TAMPA FL 33634
19632875   USPS Southlake       PO BOX 94203       USPS Southlake       300 State Street       Southlake TX 76092
19632818   Ubreakifix       1539 Town Center Dr       Lakeland FL 33803
19632831   Uline       PO Box 88741       Chicago IL 60680–1741
19632833   Unicor– Marianna       3625 FCI Road       Marianna Florida 32446
19632834   Uniform Nametape       5701 South Dale Mabry Highway       Tampa FL
19632840   United Data Technologies       2900 Monarch Lakes Blvd       Miramar FL
19632841   United Data Technologies – Orlando       2612 Consulate Dr       Orlando Florida 32819
19632842   United Data Technologies – Part       9436 Southbridge Park Ct., Suite 800       Orlando Florida 32819
19632843   United Freight Network FZCO       E17 Dubai Airport Free Zone       PO Box 371979 Dubai
19632846   United States Marshals Service       801 N Florida Ave       Tampa FL
19632848   United Telecom Services       35300 Chesterwood Lane       Eustis FL
19632849   United Title Affiliates, Inc.       431 Apollo Beach Blvd       Appollo Beach Florida 33572
19632851   Unlimited Services in Transportation       9215 Riverview Drive       Suite 125       St Louis MO 63137
19632853   Upcasa Technologies       550 Sylvan Ave       Englewood Cliffs NJ
19632855   Upper Macungie Township       8330 Schantz Road       Breinigsville PA 18031
19632858   Urban E Recycling       E Powhatan Ave       Tampa FL 33610
19632876   Utilities Inc. of Florida       200 Weathersfield Ave.       Altamonte Springs FL
19632901   VFP Fire Systems       9662 Old Route 22       Bethel PA 19507
19632924   VITAS – DAYTONA BEACH       2381 Mason Ave       Daytona Beach FL 32117
19632936   VITAS HEALTH CARE–Deerbeach       1801 W Sample Rd STE 301       Deerfield beach FL 33064
19632938   VITAS HEALTHCARE–POMPANO BEACH       1780 NW 15TH AVE       Pompano Beach Fl 33069
19632941   VITAS–MIAMI       201 S Biscayne BLVD       Miami FL 33131
19632942   VITAS–NAPLES       4980 TAMIAMI TRAIL N       Naples Fl 34103
19632944   VLSIP TECHNOLOGIES       750 PRESIDENTIAL DR       RICHARDSON TX 75081
19632949   VWR International LLC       100 Matsonford Road       STE 200       Wayne PA 19087
19632878   Valet Living       10150 HIGHLAND MANOR DRIVE, SUITE 120       Tampa FL 33610
19632879   Valley City Recycling – Caito       5300 Great Oak Drive       Lakeland FL       United States'       Valmont       Joanne Kearny Blvd
19632880   Value Added Accounting Services       PO Box 2434       Portage MI 49081
19632881   Value Smart Trading Ltd       Warehouse No. 8, Industrial Area 5       Sharjah, UAE
19632882   Valued Electric, LLC.       2234 W Carolina Drive       Phoenix AZ 85023
19632885   Vanguard Protex Global       720 Brooker Creek Blvd       Oldsmar FL 34677
19632886   Veeder Root       2709 Route 764       Duncansville PA
19632887   Venice Theatre, Inc       140 Tampa Ave       West Venice FL 34285
19632888   Veolia – Phoenix       5736 W Jefferson St       Phoenix Arizona 85043
19632889   Veolia ES – Tallahassee       342 Marpan Lane       Tallahassee Florida 32305
19632890   Verano – MUV Corporate Office       6944 US 41       Apollo Beach Florida 33572
19632891   Verder Scientific       11 Penns Trail Suite 300       Newton PA 18940
19632892   Verder Scientific Inc       11 Penns Trail Suite 300       Newtown PA 18940 PA 18940
19632893   Verifone       300 Park Place Boulevard       Clearwater FL 33759
19632894   Verifone Inc       300 S Park Place Blvd       Clearwater FL 33759
19632895   Veritiv Operating Company       6120 South Gilmore Road       Fairfield OH 45014
19632896   Verizon       11264 ALLEN RD       EAST CONCORD NY 14055
19632911   Viking Pest Control       PO BOX 158       Liberty Corner NJ 07938
19632912   Viking Recycling       1624 State Rd 60 W       Lake Wales FL 33859
19632913   Village of Royal Palm Beach Hall       1050 Royal Palm Beach Blvd       Royal Palm Beach FL 33411
19632914   Village of Royal Palm Beach Rec Center       100 Sweet Bay Lane       Royal Palm Beach FL 33411
19632918   Vista Direct, LLC       Kevin Harkins       Kissimmee FL
19632921   Vitas – Boynton Beach       1901 S Congress Ave       Boynton Beach FL 33426
19632922   Vitas – Brevard       8585 Spyglass Hill Rd       Melbourne FL 32940
19632923   Vitas – Corporate Way       3046 CORPORATE WAY       Miramar FL 33025
19632925   Vitas – Jax       7406 Fullerton St       Jacksonville FL 32256
19632926   Vitas – Kissimmee       3700 Commerce Blvd       Kissimmee FL 34741
19632927   Vitas – Lakeland       115 S Missouri Ave       Lakeland FL 33815

| | | | |
|---|---|---|---|
| 19632928 | Vitas – Maitland | 2201 Lucien Way | Maitland FL 32751 |
| 19632929 | Vitas – Miramar | 3700 Executive Way | Miramar FL 33025 |
| 19632930 | Vitas – N. Miami Beach | 16800 NW 2nd Ave | North Miami Beach FL 33169 |
| 19632931 | Vitas – Orlando | 2201 Lucien Way | Maitland FL 32751 |
| 19632932 | Vitas – Pensacola | 1230 Creighton Rd | Pensacola FL 32504 |
| 19632933 | Vitas – Port St Lucie | 11380 SW Village Pkwy | Port St Lucie FL 32987 |
| 19632937 | Vitas Healthcare – Texas | 8401 Datapoint Dr | San Antonio Texas 78229 |
| 19632934 | Vitas– Dallas TX | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632935 | Vitas– Fort Worth TX | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632939 | Vitas– Ohio | 3055 Kettering Blvd | Moraine Ohio 45439 |
| 19632940 | Vitas– San Antonio | 8401 Datapoint Suite 300 | San Antonio Texas 78229 |
| 19632945 | Volusia County Schools | 3750 Olson Drive, | Daytona Beach FL |
| 19632947 | Vortex Industries | Lockbox Services 846952 | 3440 Flair Drive | El Monte CA 91731 |
| 19632974 | WEDU | 14607 Boyette Rd, | Riverview FL |
| 19632975 | WEE METALLICA | 222 Bloomingdale Rd | Ste 401 | White Plains NY |
| 19632991 | WEX Fleet Universal | PO BOX 4337 | Carol Stream IL 60197–4337 |
| 19633029 | WSFL | 855 SW 78TH Ave | Plantation Fl 33324 |
| 19633030 | WUXI DGM ENVIORNMENTAL TECHNOLOGY CO., LTD. (DGM R | | NO.99, QIANLUO |
| | ROAD | HUISHAN DISTRICT | WUXI CITY | China |
| 19632967 | WaWa | 4498 Kingston Dr | Hernando Beach FL |
| 19632968 | WaWa – Cybercrunch | 1628 Roseytown Rd | Greensburg PA |
| 19632951 | Wai Mei Dat Trading Co., Ltd. | Rm D 18/f Legend Twr 7 Shing | Yip St Kwun Tong HK |
| 19632955 | Walter's Pallets LLC | 4302 East 10th Avenue | Tampa FL 33605 |
| 19632956 | Wandel Gonzalez | D01–077393 | 4624 NW 74th Ave | Miami FL 33166–6447 |
| 19632957 | Warsay Express Inc.. | 3522 Red Oak Street | Sachse TX 75048 |
| 19632958 | Waste Connections of Missouri | 196 NW Industrial Court | Bridgeton MO 63044 |
| 19632959 | Waste Connections of Missouri | Dallas TX 75267 |
| 19632960 | Waste Management | Industry St | Oceanside CA 91709 |
| 19632961 | Waste Management | PO BOX 3020 | MONROE, WI 53566–8320 |
| 19632962 | Waste Management Inc. of Florida | PO BOX 42930 | Phoenix AZ 85080 |
| 19632964 | Water32 | 1304 De Soto Ave | Suite 400 | Tampa FL 33606 |
| 19632966 | Waveform telecom | 2070 Homewood Blvd | Delray Beach Fl 33445 |
| 19632972 | We Buy Scrap | 2550 S 51st Ave | Phoenix AZ 85043 |
| 19632971 | We Buy Scrap | 3035 W Broadway Rd. | Phoenix AZ 85041 |
| 19632973 | Webber International University | 1201 North Scenic Highway, | Babson Park FL |
| 19632976 | Weideman Group, INC | 9752 Clos Du Lac Cir | Loomis CA 95650 |
| 19632978 | Wells Fargo Building | 100 S Ashley Dr | Tampa FL |
| 19632979 | Wellsky | 9417 Corporate Lake Dr | Tampa FL |
| 19632981 | Werner Enterprises | 14507 Frontier Road | Omaha NE 68138 |
| 19632982 | Werner Logistics | 39365 Treasury Center | Chicago IL 60694 |
| 19632983 | Werner Partners | 1640 S. Stapley Drive, Suite 211 | Mesa AZ 85204 |
| 19632987 | West Rock | 5111 N 26th Street | Tampa FL 33610 |
| 19632988 | Western Colorado Community College | 2508 Blichmann Ave | Grand Junction CO |
| 19632990 | Westworld Telecom'WESTWORLD TELECOM | 12 West 5th Street | Lakeland FL 33805 |
| 19632994 | Where Do We Begin | 5215 Red Bug Lake Rd | Winter Springs FL |
| 19632996 | White & Case LLP | New York NY 10020–1001 |
| 19632997 | White Horse Medical Transportation | 2432 W. Peoria Ave. Ste. 1042 | Phoenix 85029 AZ |
| 19632998 | Whiteboard Risk & Insurance Solutions | 8787 Complex Drive Suite 202 | San Diego CA 92123 |
| 19632999 | Whitehorse Medical Transportation LLC | 2432 W. Peoria Ave, Ste 1042 | Phoenix AZ 85029 |
| 19633001 | Wieland Totall Metal Recycling | 3101 Missouri Ave | Granite City IL 62040 |
| 19633002 | Wilkie Farr and Gallagher LLP | 787 Seventh Ave | New York NY 10019–6099 |
| 19633008 | Williston Central Christian Academy | 225 SE 4th St | Williston FL |
| 19633009 | Willkie Farr & Gallagher LLP | 787 Seventh Ave | New York NY 10019 |
| 19633014 | Wisetek Solutions | 3200 Hubbard Rd | Hyattsville MD |
| 19633015 | Wistron GreenTech (Texas) Corporation | 2101 Couch Dr. | McKinney TX |
| 19633017 | Women's Tennis Association | 100 2nd Ave. South Suite 300–N | St Petersburg FL 33701 |
| 19633019 | Workplace Integration | 5129 West Rio Vista | Tampa FL |
| 19633021 | World Wide Sales LLC | 5804 Boyette Road #7301 | Wesley Chapel FL |
| 19633022 | World Wide Tech/ AT&T | 3951 Lakeview Corporate Drive | Edwardsville IL 62025 |
| 19633023 | Worldwide Express | PO BOX 733360 | Dallas TX 75373 |
| 19633024 | Worldwide Recycling | 4612 N Lois Ave | Tampa Florida 33614 |
| 19633025 | Worldwide Recycling | 5605 W Linebaugh Ave | Tampa Florida 33624 |
| 19633026 | Wounded Warrior Project | 10150 Highland Manor Drive | Tampa FL 33610 |
| 19633028 | Wright Way Recycling and Salvage | PO Box 839 | Kingsland GA |
| 19633035 | XINKE Industrial (HK) Limited | SHAIGE Plaza, Room 5005B | Futian District Shenzhen |
| 19633037 | XPO Logistics | 27724 Network Place | Chicago IL |
| 19633039 | XS REVIVAL PARTS LLC | 201 KELSEY LN SUITE 201 B | TAMPA FL 33619 |
| 19633036 | Xometry, Inc | 7529 Standish Place | Suite 200 | Denwood MD 20855 |
| 19633040 | Yefim Nakhodkin | 1925 Jersey Ave | Trevose PA 19053–3440 |
| 19633041 | Yinett Perez | 456 Amsterdam Ave | Roselle Park NJ 07204–1531 |
| 19633042 | YouMatterDesigns LLC | 4475 Ashton Rd Unit B | Sarasota FL 34233 |
| 19633051 | ZS Recycling Inc. | 1141 Acacia Ct | Ontario CA 91761 |
| 19633047 | Zendesk | 989 Market St | San Francisco CA 94103 |
| 19633049 | Zoro Tools, Inc. | PO BOX 5233 | Janesville WI 53547–5233 |
| 19633050 | Zoro.com– | PO Box 5233 | Janesville WI 53547–5233 |
| 19633052 | Zwicky Processing & Recycling | 220 Buena Vista Road | Fleetwood PA 19522 |
| 19630236 | alexanders | 2750 Miller park north | garland TX 75042 |
| 19630888 | eBay Sales SRS | 2401 Police Center Dr | Plant City Florida 33566 |

| 19633088 | eCyclePros | 1650 N Hercules Ave, | Clearwater FL 33765 |
| 19630962 | eWorks Electronics Services Inc | Not specified | Freeport NY |
| 19630961 | evTerra | 300 Corporate Drive | Elgin IL 60123 |
| 19630967 | exITtechnologies Inc. | 2254 Trade Center Way | Naples FL 34109 |
| 19631247 | iGov Technologies | 9940 Currie Davis Dr | Tampa FL 33619 |
| 19631249 | iHEART RADIO | 7601 Riviera Blvd | Miramar Florida 33023 |
| 19631298 | iT1 Source | 1860 W. University Dr. | Suite 100 | Tempe AZ 85281 |
| 19632819 | uBreakiFix Billings | 611 Hilltop Rd | Billings MT 59105–3364 |
| 19632827 | uHaveControl | UHY | |

TOTAL: 1741